# Exhibit A



**CULPEPPER IP, LLLC**

ATTORNEY AT LAW

75-170 HUALALAI ROAD, SUITE B204
KAILUA-KONA, HI 96740

KERRY S. CULPEPPER *

TEL: (808) 464-4047
FAX: (202) 204-5181

* ADMITTED TO PRACTICE IN VIRGINIA, HAWAI'I
  AND BEFORE THE USPTO

WWW.CULPEPPERIP.COM

PATENTS, TRADEMARKS & COPYRIGHTS

Dec. 9, 2025

Via Certified Mail

Corporation Service Company, Inc.

Registered Agent for Anthropic, PBC

251 Little Falls Drive

Wilmington, DE 19808

Via Certified Mail

Brian Israel

Corporate Secretary

Anthropic, Inc.

548 Market Street, PMB 90375

San Francisco, CA 94104

Via E-mail

FCollings@mofo.com

Re: Anthropic's infringement of Dundurn's copyrights

My Ref: 33-002

Dear Sir/Madame,

My firm represents Dundurn Press Limited ("Dundurn"). Dundurn, founded in 1972, is one of the largest independent publishing houses in Canada, having published over 3,400 Canadian-authored books ("Works") in numerous genres, from literary and genre fiction, to true crime, memoir and biography, sport, history and public policy that have been recognized across the world for their high quality. For example, the Dundurn Works "Body Blows"[1] published in 2009 and "Find Me Again"[2] published in 2003 won the prestigious Edgar Allan Poe Award for

---

[1] https://www.dundurn.com/books_/t22117/a9781554883905-body-blows

[2] https://www.dundurn.com/books_/t22117/a9781550024746-find-me-again

Best Paperback Original.  The Dundurn Work "The Road to Heaven"[3] published in 2024 was nominated for the Edgar Allan Poe Award.[4]  The Dundurn Work "The Lost Scroll of the Physician" published in 2021 was a nominee for the Red Cedar Book Award, Hackmatack Children's Choice Book Award and the MYRCA Sundogs Award.  The Dundurn Work "In the City of Pigs" was included in the A Globe and Mail Top 100 Best Books of 2022.[5]

Dundurn has also published notable non-fiction Works.  For example, Dundurn published "The Underground Railroad Next Stop, Toronto!"[6] in 2022 which explores Toronto's role as a destination for thousands of freedom seekers before the American Civil War, "No Ordinary Men: Special Operations Forces Missions in Afghanistan"[7] which sheds light on the elite warriors of Canada's Joint Task Force 2 counterterrorist unit that went to Afghanistan to assist Americans with Operation Enduring Freedom, and "Becoming a Somebody"[8] a biography on one of Canada's great industrialists of the twentieth century.

Though most of Dundurn's Works are without US copyright registrations, its Works are nonetheless entitled to US copyright protection under the foreign works exception per the Berne Convention because they were first published outside the United States.  *See Golan v. Holder*, 565 U.S. 302, 314 n.11, 132 S. Ct. 873, 882 (2012) ("requiring registration of U.S. "work[s]," but not foreign works, before an owner may sue for infringement"); *Sadhu Singh Hamdad Trust v. Ajit Newspaper Advert. Mktg. & Commc'ns, Inc.*, 503 F. Supp. 2d 577, 584 (E.D.N.Y. 2007)).  According to Canadian law, Dundurn owns valid copyrights which Anthropic infringed as discussed below.  *See Itar-Tass Russian News Agency v. Russian Kurier, Inc.*, 153 F.3d 82, 84 (2d Cir. 1998) ("[Foreign] law determines the ownership and essential nature of the copyrights alleged to have been infringed and that United States law determines whether those copyrights have been infringed in the United States and, if so, what remedies are available.").  Attached to this letter is an exemplary list of Dundurn's copyright protected Works as of Feb. 28, 2025.[9]

A.    Anthropic Infringed Dundurn's Copyright in the Works.

Dundurn learned that Anthropic, PBC ("Anthropic") has engaged in activities in violation of copyrights in its Works. Dundurn reviewed some of the filings in *Andrea Bartz, et al. v.*

---

[3] https://www.dundurn.com/books_/t22117/a9781459753723-the-road-to-heaven

[4] https://www.dundurn.com/blog_/t43181/p159504-the-road-to-heaven-nominated-for-an-edgar-award

[5] https://www.dundurn.com/books_/t22117/a9781459749085-in-the-city-of-pigs

[6] https://www.dundurn.com/books_/t22117/a9781459748965-the-underground-railroad

[7] https://www.dundurn.com/books_/t22117/a9781459724105-no-ordinary-men

[8] https://www.dundurn.com/books_/t22117/a9781459743786-becoming-a-somebody

[9] Unlike US law, Canadian law does not registration is not required prior to enforcement. *See* 1 Canadian Intellectual Property Law and Strategy §§ 17.01, 26.01

Page 3

*Anthropic, PBC*, No. 3:24-cv-05417-WHA (N.D. Cal.)[10] that show Anthropic's blatant and expansive infringing activities.  For example, Anthropic knowingly and willfully engaged in wholesale copying of notorious shadow libraries of pirated content, such as Pirate Library Mirror ("PiLiMi") and Library Genesis ("Libgen"), via BitTorrent, and shared the Works in whole or in part with other BitTorrent participants. As noted in the Court's opinion: (i) Anthropic's cofounder and CEO Dario Amodei preferred to steal copyrighted works instead of obtaining copies legally to avoid "legal/practice/business slog": (ii) another cofounder, Ben Mann, downloaded at least five million books from Libgen; and (iii) in 2021, Anthropic downloaded another two million books from PiLiMi, which Anthropic knew had been pirated. *Bartz*, Doc. #231 at 2-3.  Anthropic also admitted to downloading the piracy dataset Books3. *See* Doc. #225 (Decl. of Jessica A. Gillotte at ¶7).   Other documents in the case reveal that Anthropic downloaded the piracy dataset The Pile.

Anthropic used these pirated books to create its own central library of pirated books. *See id.* at 14.  As noted by the Court, Anthropic did not have any entitlement to hold pirated copies of books for its library. *See id.* at 27.  Anthropic's widescale piracy and infringement thus necessarily resulted in the infringement of Dundurn's copyright in its Works appearing on LibGen, SciTech and Anna's Archive (successor to PiLiMi) where over 12,500 instances of pirated copies of Dundurn's Works were distributed.  Notably, the number of instances of a pirated copies is a multiple of the total number of Dundurn works because the piracy sites distribute multiple pirated versions of a work.  For example, Anna's Archive (successor to PiLiMi) distributes 25 different pirated versions of Dundun's Work "Blood Washing Blood".  According to Anna's Archive, of the over 12,500 instances of pirated copies of Dundurn's Works, over 2700 instances originated from Libgen and over 1250 instances originated from SciTech.

---

[10] Any communications with Dundurn concerning the certified class should be addressed to the undersigned via physical or electronic mail at kculpepper@culpepperip.com.

Page 4

| Source | |
|---|---|
| ☐ Z-Library [zlib] | 3,501 |
| scraped and open-sourced by AA | |
| ☑ Libgen.li [lgli] | 2,773 |
| ☐ Uploads to AA [upload] | 938 |
| ☐ IA [ia] | 1,930 |
| scraped and open-sourced by AA | |
| ☐ HathiTrust [hathi] | 8 |
| scraped and open-sourced by AA | |
| ☐ Libgen.rs [lgrs] | 2,242 |
| ☐ Nexus/STC [nexusstc] | 1,285 |
| ☐ DuXiu 读秀 [duxiu] | 5 |
| scraped and open-sourced by AA | |
| ☐ Z-Library Chinese [zlibzh] | 4 |
| ☐ Magzdb [magzdb] | 0 |
| scraped and open-sourced by AA | |
| ☐ Sci-Hub [scihub] | 0 |

Anthropic's use of BitTorrent to download and share copies of Dundurn's Works, including those pirated Works appearing on PiLiMi (now Anna's Archive) and Libgen websites, is a clear violation of Dundurn's exclusive rights under 17 U.S.C. § 106. Libgen has been listed for years in the annual Notorious Markets List of the Office of the United States Trade Representative. Thus, it is rather apparent that Anthropic's infringement of Dundurn's Works was deliberate, calculated, willful and knowing.

B.   **Anthropic distributed pirated copies of Dundurn's Works with Altered and/or Falsified the Copyright Management Information (CMI).**

Digital copies of Dundurn's Works include CMI protected under 17 U.S.C. §1202, such as the title of the Work and a digital copyright notice. Shadow libraries falsify and alter CMI on the digital files of the Works to "brand" the pirated copy. For example, Anna's Archive distributed a pirated copy of Dundurn's Work "Blood Washing Blood", with the CMI of the title altered to include "Anna's Archive" within the digital file title.[11] In contrast to *Kadrey* where the §1202 claims were dismissed because "There are no facts to support the allegation that LLaMA ever distributed the plaintiffs' books", *Kadrey v. Meta Platforms, Inc.*, No. 23-cv-03417-VC, 2023 LX 12120, at *5 (N.D. Cal. Nov. 20, 2023), Dundurn will prove that Anthropic automatically began to share copies of Dundurn's Works (such as "Blood Washing Blood") containing the false and altered CMI with other BitTorrent users, all in violation of 17 U.S.C. § 1202 by records of infringement of copyrighted Works from Internet protocol addresses used by Anthropic. Anthropic's CEO statement of his explicit intent to "steal", show that Anthropic also

---

[11] Full file title "Blood Washing Blood -- Phil Halton -- 2021 -- Dundurn Press -- 335be9e11a2bfce69aee2c8eb61a3029 -- Anna's Archive.azw3" currently accessible at "https://annas-archive.org/slow_download/335be9e11a2bfce69aee2c8eb61a3029/0/0" as of 11/25/2025

had *actual knowledge* that other participants on the BitTorrent network would use the altered CMI of the file titles to obtain infringing copies.

Anthropic disagrees with the *Kadrey* Court's conclusion that §1202(b) does not apply where the underlying act of infringement is a fair use. *See Kadrey*, 2025 LX 270660, at *2 (N.D. Cal. June 27, 2025). The *Kadrey* Court's conclusion is in tension with the Ninth Circuit's acknowledgment that a violation of §1202 is an altogether different violation than copyright infringement. *See Polar Bear Prods., Inc. v. Timex Corp.*, 384 F.3d 700, 719 (9th Cir. 2004). The *Kadrey* Court's conclusion is also against the weight of District Court decisions that the copyright registration requirement and the safe harbors in §512 do not apply to §1202 claims. *See Diamondback Indus. v. Repeat Precision, LLC*, 2019 U.S. Dist. LEXIS 193637, 2019 WL 5842756, *2 (N.D. Tex. Nov. 7, 2019) ("A DMCA action under Section 1202(b) is not an action for copyright infringement, but rather for the improper removal or alteration of CMI."); *Recif Res., LLC v. Juniper Capital Advisors, L.P.*, No. H-19-2953, 2020 U.S. Dist. LEXIS 175431, at *28-29 (S.D. Tex. Sep. 24, 2020) (concluding that because a DMCA action is not an action for copyright infringement, no prior registration is required); *After II Movie, LLC et al. v. WideOpenWest Finance, LLC*, No. 21-cv-01901-DDD-MEH, (D. Col. Mar. 13, 2024) (Defendant's §512 affirmative defense cannot apply to DMCA claims under §1202).

In addition to its sharing of altered and falsified titles, it appears that Anthropic actively engaged in alteration and falsification of CMI by removing the copyright notice from titles of Works downloaded from piracy websites when it converted the pirated books into training data. Notably, Anthropic was careful to not publicly reveal that it used piracy data sets in training its models to conceal its infringing activities.

Thus, at a minimum, Anthropic has violated 17 U.S.C. §§ 1202(a)(2) and 1202(b)(2), *inter alia*, by sharing copies of Dundurn's Works containing false and altered CMI in the form of titles, and violated 17 U.S.C. § 1202(b)(1), *inter alia*, by removing CMI in the form of copyright notices from Dundurn's Works.

C.     <u>Anthropic's Infringement of Dundurn's Works Falls Outside the Fair Use Framework</u>

Fundamentally, Dundurn has not authorized Anthropic to copy its works from shadow libraries or use its works. As the *Bartz* Court noted, "…piracy of otherwise available copies is inherently, irredeemably infringing even if the pirated copies are immediately used for the transformative use and immediately discarded." *Bartz*, 787 F. Supp. 3d at 1025 (N.D. Cal. 2025). Although the Court in *Kadrey*, 2025 U.S. Dist. LEXIS 121064 (N.D. Cal. June 25, 2025) found fair use, this was only because the plaintiffs in *Kadrey* "asserted only two types of market harm—that users of Llama can reproduce text from their books, and that Meta's copying harmed the market for licensing copyrighted materials to companies for AI training," but "never so much

as mentioned" the potential harm caused by market dilution, but even the Court noted "the notion that allowing companies like Meta to copy their works to train products like Llama would inevitably cause the market for plaintiffs' works to be flooded with similar works." *Kadrey*, Dkt. No. 598, at *33. In *dicta*, the *Kadrey* Court recognized that market dilution would likely be "more pronounced" in "[t]he market for certain nonfiction works—for example, books about how to take care of your garden—could be greatly diminished by the ability of LLMs to produce books on that topic." *Id.* at 29. The *Kadrey* Court also recognized the harm for a market for biographies.[12]

Dundurn's business operates in this very market. For example, Dundurn publishes titles such as "Parenting Your Parents"[13], "Your Place or Mine"[14] and "I don't do Disability and Other Lies I've Told Myself"[15] that provide self-help in the challenges of the human experience. Dundurn publishes biographies such as "Becoming a Somebody" discussed above. As purveyors of biographies, self-help guides and advice on navigating relationships and similar dynamics, the *Kadrey* Court recognized the acute effect that dilution would have in such industries. Accordingly, Anthropic's training of its LLMs based upon infringing copies of Dundurn's Works is not and cannot be excused by fair use.

As set forth above, Anthropic is liable to Dundurn for copyright infringement arising from its downloading and distribution of pirated copies of the Works and use of pirated copies to train its AI LLMs, as well as distribution of pirated copies with false and altered CMI, and alteration and falsification of CMI of the Works. Under 17 U.S.C. §1203(c)(3)(B), Dundurn is entitled to an award of up to $25,000 in statutory damages for each CMI violation. Dundurn is entitled to actual damages and Anthropic's profits for each of Anthropic's willful infringements of Dundurn's Works under 17 U.S.C. §504(c)(3)(B).

D.    The *Bartz* class action settlement is wholly inadequate

The United States is obligated under the Berne Convention to treat foreign copyright holders equally to how it treats US copyright holders. *See Golan v. Holder*, 565 U.S. 302, 308, 132 S. Ct. 873, 878 (2012). Nonetheless, the *Bartz* class action settlement completely fails to provide any relief to foreign copyright holders whose Works were pirated by Anthropic. This failure is stunning since a substantial number of the books in the shadow libraries pirated by

---

[12] *Kadrey v. Meta Platforms*, Inc., 788 F. Supp. 3d 1026, 1035 (N.D. Cal. 2025) ("Take, for example, biographies. If a company uses copyrighted biographies to train a model, and if the model is thus capable of generating endless amounts of biographies, the market for many of the copied biographies could be severely harmed.")

[13] https://www.dundurn.com/books_/t22117/a9781459754096-parenting-your-parents

[14] https://www.dundurn.com/books_/t22117/a9781459750050-your-place-or-mine-

[15] https://www.dundurn.com/books_/t22117/a9781459754539-i-don-t-do-disability-and-other-lies-i-ve-told-myself

Page 7

Anthropic are non-US works.[16] Dundurn will not opt into a settlement that provides nothing for Anthropic's piracy of thousands of its Works.

Notwithstanding Anthropic's clear violations, Dundurn would be willing to resolve this matter amicably and fully resolve allegations of all Dundurn Works if Anthropic complies with the following:

(a) Provide a complete list of Dundurn's Works in Anthropic's possession and describe the nature and extent of Anthropic's use of such Works to date[17]; and

(b) Cease display, creation of derivative works, distribution, and other use of Dundurn's Works.

To effectuate the foregoing, contact Dundurn's counsel by **<u>December 29, 2025</u>**, indicating Anthropic's agreement to comply with the terms set forth above and the requested information. Once we evaluate the data, we can discuss an appropriate monetary component of an amicable resolution. Should we fail to receive a timely response, we shall assume that Anthropic does not intend voluntarily and amicably to redress and resolve its conduct, and we shall act to protect and enforce Dundurn's rights by all available means.

Until the matter is fully resolved, please make sure all individuals under Anthropic's employment, contract, or control preserve evidence relevant to this matter including, but not limited to, log records of the IP addresses used to download copies of content from piracy websites, email communications related to Anthropic's efforts to use BitTorrent to obtain copies of content, and any DMCA notices sent to Anthropic or Anthropic's Internet service provider received and forwarded to Anthropic. Please make sure all such individuals understand they have an affirmative duty not to alter, conceal, destroy or discard, and so to maintain, protect and make available, all potential evidence.

This letter is not intended as any manner of admission or as a complete statement of all relevant facts, rights, remedies, and defenses, all of which are expressly reserved without limitation or waiver.

---

[16] For example, Anna's Archive includes over 8,000,000 Chinese books, 2,750,000 Russian books, 2,500,000 French books, 400,000 Japanese books... *See* https://annas-archive.org/search?q=

[17] According to the FAQs of the settlement website, Anthropic produce a list of 7 million files it downloaded from shadow libraries. Accordingly, Anthropic can easily ascertain the number of pirated copies of Dundurn Works it downloaded.

Page 8

We trust that we shall receive your immediate response consistent with the foregoing.

Very truly yours,

Culpepper IP, LLLC

Kerry S. Culpepper

Attachment

| No | Title | ISBN | Author / Contributor |
|---|---|---|---|
| 1 | Categorically Incorrect | 9781550026283 | A. Alan Borovoy |
| 2 | Essays on Roman Culture | 9780888665607 | A. J. Dunston |
| 3 | Adventures Of David Fanning in the American Revolutionary War | 9780919614413 | A. W. Savary |
| 4 | Money and Exchange in Canada to 1900 | 9780919670860 | A.B. McCullough |
| 5 | Yard Dog | 9781459742284 | A.G. Pasquella |
| 6 | Carve the Heart | 9781459742499 | A.G. Pasquella |
| 7 | Season of Smoke | 9781459742529 | A.G. Pasquella |
| 8 | Worth Travelling Miles to See | 9781896219875 | A.H. Telfer \| Lorene DiCorpo |
| 9 | Context and Content | 9781459749764 | A.J. Diamond |
| 10 | Selected Writings | 9781550026658 | A.J.M. Smith \| Michael Gnarowski |
| 11 | Voyageur Canadian Essays & Criticism 2-Book Bundle | 9781459729056 | A.J.M. Smith \| Michael Gnarowski \| Charles G. D. Roberts \| James Polk |
| 12 | Daylight in the Swamp | 9781550022513 | A.K. Dewdney |
| 13 | Famous and Forgotten | 9781550028256 | A.K. Prakash |
| 14 | A Mom Like That | 9781459754508 | Aaisha Alvi |
| 15 | Under The Full and Crescent Moon | 9781459754447 | Aamir Hussain |
| 16 | Jak's Story | 9781554887101 | Aaron Bell |
| 17 | Burden of Exile | 9781459748545 | Aaron Berhane |
| 18 | Stranded | 9781459731547 | Aaron Saunders |
| 19 | Precarious Homestead | 9780887707117 | Abraham Rotstein |
| 20 | Toronto Book of the Dead | 9781459738065 | Adam Bunch |
| 21 | Toronto Book of Love | 9781459746671 | Adam Bunch |
| 22 | Canadian Constitution | 9781459709317 | Adam Dodek |
| 23 | Canadian Constitution | 9781459735033 | Adam Dodek |
| 24 | Canadian Constitution, 3rd edition | 9781459752931 | Adam Dodek |
| 25 | Constitutional Challengers | 9781459755222 | Adam Dodek and various contributors |
| 26 | Dixie & the Dominion | 9781550024685 | Adam Mayers |
| 27 | Acts of Kindness | 9781554887491 | Adam Mayers |
| 28 | Girl of Hawthorn and Glass | 9781459746817 | Adan Jerreat-Poole |
| 29 | Boi of Feather and Steel | 9781459746848 | Adan Jerreat-Poole |
| 30 | I Don't Do Disability and Other Lies I've Told Myself | 9781459754539 | Adelle Purdham |
| 31 | Little Jane Silver | 9781554888788 | Adira Rotstein |
| 32 | Little Jane Silver 2-Book Bundle | 9781459728868 | Adira Rotstein |
| 33 | Little Jane and the Nameless Isle | 9781459704206 | Adira Rotstein |
| 34 | Hypebeast, The | 9781459754478 | Adnan Khan |
| 35 | Historical Distillates | 9781550027242 | Adrian G. Brook \| W.A.E. (Peter) McBryde |
| 36 | Historical Distillates | 9781550027099 | Adrian G. Brook \| W.A.E. (Peter) McBryde |
| 37 | Pegahmagabow | 9780978498290 | Adrian Hayes |
| 38 | Parry Sound | 9781896219912 | Adrian Hayes |
| 39 | Mime | 9781550210378 | Adrian Pecknold |
| 40 | Journey from Tollgate to Parkway | 9781554883943 | Adrienne Shadd |
| 41 | Underground Railroad | 9781896219868 | Adrienne Shadd \| Afua Cooper \| Karolyn Smardz Frost |

| 42 | Underground Railroad | 9781554884292 | Adrienne Shadd \| Afua Cooper \| Karolyn Smardz Frost |
| 43 | Underground Railroad, The | 9781459748965 | Adrienne Shadd \| Afua Cooper \| Karolyn Smardz Frost |
| 44 | Copper Woman | 9781897045091 | Afua Cooper |
| 45 | Astounding ABC | 9780991992805 | Aga Khan Museum |
| 46 | Becalming | 9781459756038 | Aga Maksimowska |
| 47 | Eat Well, Age Better | 9780887629372 | Aileen Burford-Mason \| Judy Stoffman \| Ursula M. Franklin, Ph.D. |
| 48 | Overseas Investing | 9781459750111 | Al Emid |
| 49 | Losing Our Voice | 9781459733152 | Alain Saulnier \| Pauline Couture |
| 50 | On the Front Line of Life | 9781550025217 | Alan Bowker |
| 51 | Alan Bowker's Canadian Heritage 2-Book Bundle | 9781459735613 | Alan Bowker |
| 52 | Time Such as There Never Was Before | 9781459722804 | Alan Bowker |
| 53 | Bound for Botany Bay | 9781550025927 | Alan Brooke \| David Brandon |
| 54 | Art Smart | 9781550026764 | Alan D. Bryce |
| 55 | Unlikely Paradise | 9781554884230 | Alan D. Butcher |
| 56 | How to Profit from the Next Bull Market | 9781459737495 | Alan Dustin |
| 57 | Investing Strategies 3-Book Bundle | 9781459739765 | Alan Dustin \| Hilliard MacBeth \| W. H. (Hank) Cunningham |
| 58 | Heirs of Achilles | 9780888666581 | Alan Edouard Samuel |
| 59 | Canadian General Election of 1984 | 9780886290368 | Alan Frizzell \| Anthony Westell |
| 60 | Canadian General Election Of 1993 | 9780886292287 | Alan Frizzell \| Jon H. Pammett |
| 61 | Canadian General Election of 1997 | 9781550023008 | Alan Frizzell \| Jon H. Pammett |
| 62 | Canadian General Election Of 1988 (A Carleton Contemporary) | 9780886290894 | Alan Frizzell \| Jon H. Pammett \| Anthony Westell |
| 63 | Ontario Beer | 9781626192560 | Alan McLeod \| Jordan St. John |
| 64 | Lost Sounds | 9781870325837 | Alan Renton |
| 65 | Greeks In History | 9780888666390 | Alan Samuel |
| 66 | Treasures Of Canada | 9780888666420 | Alan Samuel \| John De Visser |
| 67 | 101 Top Historical Sites of Cuba | 9780888784407 | Alan Twigg |
| 68 | Fire Along the Frontier | 9781459704336 | Alastair Sweeny |
| 69 | Stevenson Under the Palm Trees | 9780887621383 | Alberto Manguel |
| 70 | With Borges | 9780887621468 | Alberto Manguel |
| 71 | Stanley Barracks | 9781554887880 | Aldona Sendzikas |
| 72 | Place to Walk | 9781896219011 | Aleta Karstad |
| 73 | Wealthy Renter | 9781459736467 | Alex Avery |
| 74 | Canadian Failures | 9781459740433 | Alex Benay |
| 75 | Government Digital | 9781459742062 | Alex Benay |
| 76 | Dead Water Creek | 9781550024524 | Alex Brett |
| 77 | Morgan O'Brien Mysteries 2-Book Bundle | 9781459724044 | Alex Brett |
| 78 | Cold Dark Matter | 9781550024944 | Alex Brett |
| 79 | Militarism And The Quality Of Life | 9780888666321 | Alex C. Michalos |
| 80 | Good Taxes | 9780888669544 | Alex C. Michalos |
| 81 | Kickstart | 9781550027839 | Alexander Herman \| Paul Matthews \| Andrew Feindel |
| 82 | Confessions of an Options Strategist | 9780888820846 | Alexander M. Gluskin Ph.D. |
| 83 | College on the Hill | 9781550023206 | Alexander Ross \| Terry Crowley |
| 84 | Remembering Lucy Maud Montgomery | 9781550023626 | Alexandra Heilbron |
| 85 | Invisible North | 9781459722927 | Alexandra Shimo |
| 86 | Arctic Obsession | 9781554888559 | Alexis S. Troubetzkoy |

| 87 | St. Petersburg Connection | 9781459731486 | Alexis S. Troubetzkoy |
|---|---|---|---|
| 88 | Road To Heaven, The | 9781459753723 | Alexis Stefanovich-Thomson |
| 89 | Opposite Sully's Gym | 9781459755888 | Alexis Stefanovich-Thomson |
| 90 | Mudflowers | 9781459751521 | Aley Waterman |
| 91 | Eileen McCullough | 9780889241251 | Alice Boissonneau |
| 92 | Muskoka Dining Guide and Favourite Recipes | 9780920474778 | Alice Pare |
| 93 | Pomiuk, Prince of the North | 9780888784476 | Alice Walsh |
| 94 | Five Roses | 9781459734241 | Alice Zorn |
| 95 | Lost Scroll of the Physician | 9781459744295 | Alisha Sevigny |
| 96 | Desert Prince | 9781459744325 | Alisha Sevigny |
| 97 | Oracle of Avaris | 9781459744356 | Alisha Sevigny |
| 98 | Picturing Alyssa | 9781554889259 | Alison Lohans |
| 99 | Doing and Saying the Right Thing | 9780919614987 | Allan Bonner |
| 100 | Boy from Nowhere | 9781459701687 | Allan Fotheringham |
| 101 | Scrum Wars | 9781550022070 | Allan Levine |
| 102 | Scrum Wars | 9781550021912 | Allan Levine |
| 103 | Resurrection of Mary Mabel McTavish | 9781459708495 | Allan Stratton |
| 104 | Brewed in Canada | 9781550023640 | Allen Winn Sneath |
| 105 | Through, Not Around | 9781459742963 | Allison McDonald Ace \| Caroline Starr \| Ariel Ng Bourbonnais |
| 106 | Time Traveller's Handbook | 9781554887842 | Althea Douglas |
| 107 | Heavy Flow | 9781459743137 | Amanda Laird |
| 108 | Day Nine | 9781459744455 | Amanda Munday |
| 109 | Solving the riddle of cancer: new genetic approaches to treatment | 9780888821652 | Amil Shah |
| 110 | Our genetic destiny: understanding the secret of life | 9780888821898 | Amil Shah |
| 111 | SPAtopia | 9781550025286 | Amy Rosen |
| 112 | Canada And The World | 9780888666369 | Anatol Rapoport \| Anthony Rapoport |
| 113 | Evie of the Deepthorn | 9781459745575 | André Babyn |
| 114 | Participation electorale au Canada | 9781550021349 | Andre Blais \| Peter Loewen |
| 115 | Devil's Paintbrush | 9781550023961 | André Brochu \| Alison Newall |
| 116 | In the City of Pigs | 9781459749085 | André Forget |
| 117 | Gabrielle Roy | 9781894852258 | André Vanasse |
| 118 | Encyclopedia of Home Winemaking | 9780968360101 | André Vanasse \| Pierre Drapeau |
| 119 | Single Girl Problems | 9781459739093 | Andrea Bain |
| 120 | World Enough and Time | 9781550022681 | Andrea Mudry |
| 121 | Finders Keepers | 9781550028287 | Andrea Spalding |
| 122 | Island of My Own | 9781550026351 | Andrea Spalding |
| 123 | Andrea Spalding 2-Book Bundle | 9781459735897 | Andrea Spalding |
| 124 | Finders Keepers | 9781459737525 | Andrea Spalding |
| 125 | Wilderness Secrets Revealed | 9781459706965 | André-François Bourbeau \| Les Stroud |
| 126 | From Lochnaw to Manitoulin | 9781896219561 | Andrew Agnew \| Scott A. McLean |
| 127 | Cherished Fortune | 9781459742406 | Andrew Allentuck \| Benoit Poliquin |
| 128 | Babble On | 9781459749221 | Andrew Brobyn |
| 129 | Zoom | 9780889240704 | Andrew Brycht \| Kevin Windle |
| 130 | Scots Kirk | 9781896219264 | Andrew Chadwick \| Bruce McCowan \| Nancy McCowan |
| 131 | Lost Beneath the Ice | 9781459719491 | Andrew Cohen |

| 132 | Perdu sous la banquise | 9781459719620 | Andrew Cohen\|Dominique Fortier |
| 133 | Ghost Towns of Ontario's Cottage Country | 9781459751132 | Andrew Hind |
| 134 | Timeless Hospitality | 9781459755611 | Andrew Hind |
| 135 | Ghost Towns of Muskoka | 9781550027969 | Andrew Hind\|Maria Da Silva |
| 136 | Andrew Hind and Maria Da Silva 3-Book Bundle | 9781459736313 | Andrew Hind\|Maria Da Silva |
| 137 | Ghosts of Niagara-on-the-Lake | 9781554883875 | Andrew Hind\|Maria Da Silva |
| 138 | Muskoka Resorts | 9781554888573 | Andrew Hind\|Maria Da Silva |
| 139 | RMS Segwun | 9781459704428 | Andrew Hind\|Maria Da Silva |
| 140 | Ghosts of Niagara-on-the-Lake | 9781459742123 | Andrew Hind\|Maria Da Silva |
| 141 | Dance Today in Canada | 9780889240599 | Andrew Oxenham\|Michael Crabb |
| 142 | Iwo Jima 1945 | 9781459734050 | Andrew Rawson |
| 143 | Battle Stories — The WWII 3-Book Bundle | 9781459736153 | Andrew Rawson\|Pier Paolo Battistelli\|Chris Brown |
| 144 | Somme 1916 | 9781459734203 | Andrew Robertshaw |
| 145 | Numbers Don't Lie | 9781459743724 | Andrew Stoeten |
| 146 | Wheel of Wisdom | 9781550210828 | Angela Clubb |
| 147 | Time Thief | 9781926607276 | Angela Dorsey |
| 148 | Funny Gyal | 9781459749191 | Angeline Jackson\|Susan McClelland |
| 149 | Scotlands of the Mind | 9781842820087 | Angus Calder |
| 150 | What Killed Jane Creba | 9781459735064 | Anita Arvast |
| 151 | Under Emily's Sky | 9780888783790 | Ann Alma |
| 152 | Ann Alma Children's Library 2-Book Bundle | 9781459736351 | Ann Alma |
| 153 | Skateway to Freedom | 9781550027198 | Ann Alma |
| 154 | Settlement | 9781926607047 | Ann Birch |
| 155 | Professor's Secret | 9781459709454 | Ann Birch |
| 156 | Kootenay Silver | 9781554887552 | Ann Chandler |
| 157 | My Grandmother's Hair | 9780888666543 | Ann Elizabeth Carson |
| 158 | Workday Warrior | 9781459749597 | Ann Gomez |
| 159 | Exile | 9781550024913 | Ann Ireland |
| 160 | Certain Mr. Takahashi | 9781550024562 | Ann Ireland |
| 161 | Ann Ireland Library | 9781459730885 | Ann Ireland |
| 162 | Blue Guitar | 9781459705869 | Ann Ireland |
| 163 | Instructor | 9781459710306 | Ann Ireland |
| 164 | Mystical Scotland | 9781858770055 | Ann Lindsay Mitchell |
| 165 | By the Skin of His Teeth | 9781550026344 | Ann Walsh |
| 166 | Ghost of Soda Creek | 9781550028300 | Ann Walsh |
| 167 | Shabash! | 9781550028294 | Ann Walsh |
| 168 | Winds Through Time | 9780888783844 | Ann Walsh |
| 169 | Your Time, My Time | 9781554884377 | Ann Walsh |
| 170 | Doctor's Apprentice | 9781550026337 | Ann Walsh |
| 171 | Moses, Me, and Murder | 9781459709676 | Ann Walsh |
| 172 | Barkerville Mysteries 3-Book Bundle | 9781459728844 | Ann Walsh |
| 173 | Quarriers Story | 9781550026559 | Anna Magnusson |
| 174 | Buying a Better World | 9781459731035 | Anna Porter |
| 175 | Good as Gone | 9781459728561 | Anna Pottier |
| 176 | Man of Many Faces | 9781459741003 | Anna Yourkin |

| 177 | Bones of Belonging | 9781459750623 | Annahid Dashtgard |
| 178 | Fire and Silence | 0 | Annahid Dashtgard |
| 179 | Everything You Ever Wanted | 9781459756359 | Anne Baldo |
| 180 | Susanna Moodie | 9781894852197 | Anne Cimon |
| 181 | Salamander's Laughter | 9780920474358 | Anne Corkett | Sylvia Hahn |
| 182 | Baby Experiment | 9781459701359 | Anne Dublin |
| 183 | Anne Dublin Children's Library 2-Book Bundle | 9781459736368 | Anne Dublin |
| 184 | Stealing Time | 9781459709737 | Anne Dublin |
| 185 | Miss Confederation | 9781459739673 | Anne McDonald | Christopher Moore |
| 186 | Into the Mist | 9781554887590 | Anne Renaud |
| 187 | Li Jun and the Iron Road | 9781459731424 | Anne Tait | Paulette Bourgeois |
| 188 | Practical Prayer | 9781551263212 | Anne Tanner |
| 189 | Practical Prayer: Leader's Guide | 9781551263472 | Anne Tanner |
| 190 | Rebirth | 9781550021943 | Anne-Marie Mawhiney |
| 191 | Boom Town Blues: Elliot Lake | 9781550022919 | Anne-Marie Mawhiney | Jane Pitblado |
| 192 | My Year Before the Mast | 9780888822079 | Annette Brock Davis |
| 193 | William & Catherine | 9781459701144 | Annie Bullen |
| 194 | Queen's Diamond Jubilee Year | 9781459708358 | Annie Bullen |
| 195 | Coronation | 9781459717602 | Annie Bullen |
| 196 | Royal Family Milestones Bundle | 9781459736498 | Annie Bullen | Brian Hoey |
| 197 | Underground | 9780887627361 | Antanas Sileika |
| 198 | River Rough, River Smooth | 9781554887125 | Anthony Dalton |
| 199 | Polar Region Explorers 2-Book Bundle | 9781459736566 | Anthony Dalton |
| 200 | Arctic Naturalist | 9781554887460 | Anthony Dalton |
| 201 | Dangerous Lives | 9780887621314 | Anthony Feinstein | Maria Tremonti |
| 202 | Guardians on Trial | 9781550024197 | Anthony Hall |
| 203 | Taking or Making Wealth? | 9781550024203 | Anthony Hall |
| 204 | Lusitania Sinking | 9781459743489 | Anthony Richards |
| 205 | Inside Story | 9781550023756 | Anthony Westell |
| 206 | Reinventing Canada | 9781550022285 | Anthony Westell | Eric Malling |
| 207 | Contemporary Canadian Theatre | 9780889241527 | Anton Wagner |
| 208 | Vision of Canada | 9780889242449 | Anton Wagner |
| 209 | Mariaagélas | 9780889241879 | Antonine Maillet |
| 210 | Evangeline the Second | 9780889241572 | Antonine Maillet |
| 211 | La Sagouine | 9780889241855 | Antonine Maillet | Luis de Cépedes |
| 212 | Gapi and Sullivan | 9780889241589 | Antonine Maillet | Luis de Cépedes |
| 213 | Ghostless Machine | 9781459756007 | Arielle Friedman |
| 214 | Above The Clouds | 9781459754621 | Arkadi Kuhlmann |
| 215 | Spirit of the Dragon: The Story of Jean Lumb, a Proud Chinese-Canadian | 9781895642247 | Arlene Chan |
| 216 | Chinese in Toronto from 1878 | 9781554889792 | Arlene Chan |
| 217 | Chinese Community in Toronto | 9781459707696 | Arlene Chan |
| 218 | Arlene Chan 4-Book Bundle | 9781459736672 | Arlene Chan | Susan Humphries |
| 219 | Paddles Up! | 9781554883950 | Arlene Chan | Susan Humphries |
| 220 | Throw Your Stuff Off the Plane | 9781459740525 | Art Horn |
| 221 | Royal Spring | 9781550020656 | Arthur Bousfield | Garry Toffoli |

| 222 | Royals in Canada 5-Book Bundle | 9781459736740 | Arthur Bousfield \| Garry Toffoli |
| 223 | Royal Observations | 9781550020762 | Arthur Bousfield \| Garry Toffoli |
| 224 | Queen Mother and Her Century | 9781550023497 | Arthur Bousfield \| Garry Toffoli |
| 225 | Queen Elizabeth The Queen Mother 1900-2002 | 9781550023916 | Arthur Bousfield \| Garry Toffoli |
| 226 | Fifty Years the Queen | 9781550023602 | Arthur Bousfield \| Garry Toffoli |
| 227 | Royal Tours 1786-2010 | 9781554888009 | Arthur Bousfield \| Garry Toffoli |
| 228 | Queen and Consort: Elizabeth and Philip | 9781550027259 | Arthur Bousfield \| Garry Toffoli \| Lynne Bell |
| 229 | Canadian Foreign Policy: 1945-2000 | 9780919614895 | Arthur E. Blanchette |
| 230 | Canadian Peacekeepers in Indochina 1954-1973 | 9780919614963 | Arthur E. Blanchette |
| 231 | With Faith and Goodwill | 9781459738683 | Arthur Milnes |
| 232 | With Faith and Goodwill | 9781459749986 | Arthur Milnes |
| 233 | John Diefenbaker | 9780968816608 | Arthur Slade |
| 234 | Canadian Political Bundle | 9781459727977 | Arthur Slade \| Roderick Stewart \| Margaret Macpherson et al. |
| 235 | Handbook of Canadian Boarding Schools | 9781550023237 | Ashley Thomson \| Sylvie Lafortune |
| 236 | Almaguin | 9781896219370 | Astrid Taim |
| 237 | Astrid Taim's Almaguin Chronicles 2-Book Bundle | 9781459737006 | Astrid Taim |
| 238 | Almaguin Chronicles | 9781550027600 | Astrid Taim |
| 239 | Local Customs | 9781459707986 | Audrey Thomas |
| 240 | Polished Hoe (20th Anniversary Edition) | 9781459750975 | Austin Clarke |
| 241 | Polished Hoe | 9780887621109 | Austin Clarke |
| 242 | Choosing His Coffin | 9780887621178 | Austin Clarke |
| 243 | Austin Clarke Library | 9781459730892 | Austin Clarke |
| 244 | Austin Clarke Library | 9781459734401 | Austin Clarke |
| 245 | Polished Hoe | 9780887621345 | Austin Clarke |
| 246 | Love and Sweet Food | 9780887621536 | Austin Clarke |
| 247 | More | 9780887624667 | Austin Clarke |
| 248 | More | 9780887623530 | Austin Clarke |
| 249 | Growing Up Stupid Under the Union Jack | 9780887621888 | Austin Clarke |
| 250 | 'Membering | 9781459730342 | Austin Clarke |
| 251 | Canadian Mosaic | 9780889242647 | Aviva Ravel |
| 252 | Canadian Mosaic II | 9780889242746 | Aviva Ravel |
| 253 | Halbman Steals Home | 9781459701274 | B. Glen Rotchin |
| 254 | Battle Cry at Batoche | 9781550027174 | B.J. Bayle |
| 255 | Perilous Passage | 9781550026894 | B.J. Bayle |
| 256 | B.J. Bayle's Historical Fiction 4-Book Bundle | 9781459737013 | B.J. Bayle |
| 257 | Shadow Riders | 9781554887248 | B.J. Bayle |
| 258 | Red River Rising | 9781459702288 | B.J. Bayle |
| 259 | South | 9781459750814 | Babak Lakghomi |
| 260 | Bomb Girls | 9781459731165 | Barbara Dickson |
| 261 | Words for Trees | 9780888784360 | Barbara Folkart |
| 262 | Do or Die | 9780929141787 | Barbara Fradkin |
| 263 | Inspector Green Mysteries 9-Book Bundle | 9781459721838 | Barbara Fradkin |
| 264 | Inspector Green Mysteries 10-Book Bundle | 9781459730823 | Barbara Fradkin |
| 265 | Once Upon a Time | 9780929141848 | Barbara Fradkin |
| 266 | Mist Walker | 9781894917032 | Barbara Fradkin |

| 267 | Fifth Son | 9781894917131 | Barbara Fradkin |
| 268 | Honour Among Men | 9781894917360 | Barbara Fradkin |
| 269 | Dream Chasers | 9781894917582 | Barbara Fradkin |
| 270 | This Thing of Darkness | 9781894917858 | Barbara Fradkin |
| 271 | Beautiful Lie the Dead | 9781926607085 | Barbara Fradkin |
| 272 | Whisper of Legends | 9781459705678 | Barbara Fradkin |
| 273 | None So Blind | 9781459721401 | Barbara Fradkin |
| 274 | Fire in the Stars | 9781459732391 | Barbara Fradkin |
| 275 | Amanda Doucette Mystery 3-Book Bundle | 9781459744486 | Barbara Fradkin |
| 276 | Trickster's Lullaby | 9781459735408 | Barbara Fradkin |
| 277 | Prisoners of Hope | 9781459737648 | Barbara Fradkin |
| 278 | Ancient Dead | 9781459743816 | Barbara Fradkin |
| 279 | Devil to Pay | 9781459743847 | Barbara Fradkin |
| 280 | Wreck Bay | 9781459743878 | Barbara Fradkin |
| 281 | Shipwrecked Souls | 9781459753815 | Barbara Fradkin |
| 282 | Allegra Series | 9780888783998 | Barbara Lambert |
| 283 | Caledonia | 9780920478415 | Barbara Martindale |
| 284 | From the Top of a Grain Elevator | 9780888783974 | Barbara Nickel |
| 285 | Ghost Stories of Alberta | 9780888821522 | Barbara Smith |
| 286 | Deadly Encounters | 9780888821621 | Barbara Smith |
| 287 | Fatal Intentions | 9780888821676 | Barbara Smith |
| 288 | Puzzling Canada | 9780919670457 | Barbara Thal Hodes \| Holly Dyment |
| 289 | Wolfe Island | 9781554883981 | Barbara Wall La Rocque |
| 290 | Not Bad for a Sergeant | 9781550024043 | Barney Danson \| Curtis Fahey |
| 291 | Not Bad for a Sergeant | 9781550024371 | Barney Danson \| Curtis Fahey |
| 292 | Studies In Lucian | 9780888665249 | Barry Baldwin |
| 293 | Herbie and Friends | 9780920475525 | Barry D. Rowland |
| 294 | Through Water, Ice & Fire | 9781550025699 | Barry Gough |
| 295 | Grassroots Artisans | 9780920474242 | Barry Lloyd Penhale |
| 296 | Parenting Your Parents | 9781550023800 | Bart J. Mindszenthy \| Dr. Michael Gordon |
| 297 | Parenting Your Parents | 9781550025521 | Bart J. Mindszenthy \| Dr. Michael Gordon |
| 298 | Parenting Your Parents | 9781550026641 | Bart J. Mindszenthy \| Dr. Michael Gordon |
| 299 | Parenting Your Parents | 9781459710610 | Bart J. Mindszenthy \| Dr. Michael Gordon |
| 300 | Parenting Your Parents, 4th edition | 9781459754096 | Bart Mindszenthy \| Michael Gordon |
| 301 | Billy Green Saves the Day | 9781554880416 | Ben Guyatt |
| 302 | Catch A Fire | 9781459754652 | Ben Kaplan |
| 303 | Third Solitude, The | 9781459753662 | Ben Libman |
| 304 | Canadian Small Business Survival Guide | 9781550023770 | Benj Gallander |
| 305 | Refugee | 9781550028010 | Benjamin Drew \| George E. Clarke |
| 306 | Reimaging Anne | 9781459754959 | Benjamin Lefebvre |
| 307 | Glory and the Dream | 9781459755345 | Benjamin Lefebvre |
| 308 | End-of-Earth People | 9781459722675 | Bern Will Brown |
| 309 | Villa Fair | 9780888784100 | Bernadette Dyer |
| 310 | Strange School, Secret Wish | 9780888784254 | Bernice Gold |
| 311 | Happy Holly/Christmas Cards | 9780889241084 | Beth McMaster |

| 312 | Haunted Castle/Robena's Rose-Coloured Glasses | 9780889241756 | Beth McMaster |
| 313 | Let's Hear it for Christmas/The Naciwonki Cap | 9780889241749 | Beth McMaster |
| 314 | Darling Diaries | 9781550022537 | Beth Slaney\|Stan Darling |
| 315 | Found: A Body | 9780889242371 | Betsy Struthers |
| 316 | Grave Deeds | 9780889242579 | Betsy Struthers |
| 317 | Studied Death | 9780889242661 | Betsy Struthers |
| 318 | Write Track | 9781550024449 | Betty Jane Wylie |
| 319 | Pauline Johnson | 9780968360125 | Betty Keller |
| 320 | Love and Whisky | 9780889241312 | Betty Lee |
| 321 | Lutiapik | 9780889241329 | Betty Lee |
| 322 | Feminist Takeover | 9780889242364 | Betty Steele |
| 323 | Together Again | 9780889242357 | Betty Steele |
| 324 | Deep Sense of Wrong | 9781550022421 | Beverley Boissery |
| 325 | Sophie's Rebellion | 9781550025668 | Beverley Boissery |
| 326 | Sophie Mallory Series 3-Book Bundle | 9781459737204 | Beverley Boissery |
| 327 | Sophie's Treason | 9781550026429 | Beverley Boissery |
| 328 | Sophie's Exile | 9781550028102 | Beverley Boissery |
| 329 | Beyond Hope | 9781550024715 | Beverley Boissery\|Bronwyn Short |
| 330 | Dancing With Robots | 9781459749023 | Bill Bishop |
| 331 | Love Her Madly | 9781459746602 | Bill Cosgrave |
| 332 | Democracy Rising | 9781459737679 | Bill Freeman\|Adam Vaughan |
| 333 | New Urban Agenda | 9781459731097 | Bill Freeman\|Christopher Hume |
| 334 | Three Chinas | 9781550210910 | Bill Purves |
| 335 | 60 Years Behind the Wheel | 9781550024654 | Bill Sherk |
| 336 | Bill Sherk Behind the Wheel 3-Book Bundle | 9781459737419 | Bill Sherk |
| 337 | 500 Years of New Words | 9781550025255 | Bill Sherk |
| 338 | I'll Never Forget My First Car | 9781550025507 | Bill Sherk |
| 339 | Old Car Detective | 9781554889051 | Bill Sherk |
| 340 | Keep Up If You Can | 9781459703575 | Bill Sherk |
| 341 | No Memory for Murder | 9781459756120 | Blain Henshaw |
| 342 | Trouble on the Voyage | 9781926607108 | Bob Barton |
| 343 | News of the War of 1812 | 9781554887750 | Bob Blakeley\|Cheryl MacDonald |
| 344 | Reflections on Canadian Character | 9781550024302 | Bob Couchman |
| 345 | Business and Retirement Guide to Belize | 9781554889570 | Bob Dhillon\|Fred Langan |
| 346 | Business and Retirement Guide to Belize | 9781459741591 | Bob Dhillon\|Fred Langan |
| 347 | Eavesdroppings | 9781550026290 | Bob Green |
| 348 | Bob Henderson's Trails and Tales 4-Book Bundle | 9781459737426 | Bob Henderson |
| 349 | More Trails, More Tales | 9781459721807 | Bob Henderson |
| 350 | Every Trail Has a Story | 9781896219974 | Bob Henderson\|James Raffan |
| 351 | Nature First | 9781897045213 | Bob Henderson\|Nils Vikander |
| 352 | Love or Die Trying | 9781459747173 | Bob Ramsay |
| 353 | Under Arrest | 9781550027037 | Bob Tarantino |
| 354 | Running Scared | 9781894917148 | Brenda Chapman |
| 355 | Hiding in Hawk's Creek | 9781894917247 | Brenda Chapman |
| 356 | Where Trouble Leads | 9781894917445 | Brenda Chapman |

| 357 | Trail of Secrets | 9781894917766 | Brenda Chapman |
|-----|------------------|---------------|----------------|
| 358 | In Winter's Grip | 9781926607054 | Brenda Chapman |
| 359 | Second Chances | 9781459702042 | Brenda Chapman |
| 360 | Cold Mourning | 9781459708013 | Brenda Chapman |
| 361 | Stonechild and Rouleau Mysteries 2-Book Bundle | 9781459731370 | Brenda Chapman |
| 362 | Stonechild and Rouleau Mysteries 3-Book Bundle | 9781459736184 | Brenda Chapman |
| 363 | Stonechild and Rouleau Mysteries 4-Book Bundle | 9781459739772 | Brenda Chapman |
| 364 | Stonechild and Rouleau Mysteries 5-Book Bundle | 9781459743205 | Brenda Chapman |
| 365 | Butterfly Kills | 9781459723146 | Brenda Chapman |
| 366 | Tumbled Graves | 9781459730960 | Brenda Chapman |
| 367 | Shallow End | 9781459735101 | Brenda Chapman |
| 368 | Bleeding Darkness | 9781459740044 | Brenda Chapman |
| 369 | Turning Secrets | 9781459741812 | Brenda Chapman |
| 370 | Closing Time | 9781459745339 | Brenda Chapman |
| 371 | Dead Ends | 9781459756441 | Brenda Chapman |
| 372 | Genealogical Standards of Evidence | 9781554884513 | Brenda Dougall Merriman |
| 373 | Alice Munro | 9780919614536 | Brenda Pfaus |
| 374 | Night Call | 9781459745797 | Brenden Carlson |
| 375 | Walking Shadows 3-ebooks | 9781459750937 | Brenden Carlson |
| 376 | Midnight | 9781459745827 | Brenden Carlson |
| 377 | Dark All Day | 9781459745858 | Brenden Carlson |
| 378 | Irresponsible Government | 9781459728370 | Brent Rathgeber\|Andrew Coyne |
| 379 | Point of View 2-Book Bundle | 9781459730854 | Brent Rathgeber\|Douglas L. Bland\|Andrew Coyne |
| 380 | Boy | 9781459745889 | Brent van Staalduinen |
| 381 | Nothing but Life | 9781459746183 | Brent van Staalduinen |
| 382 | Guarding the Goldfields | 9781550020281 | Brereton Greenhous |
| 383 | "C" Force to Hong Kong | 9781550022674 | Brereton Greenhous |
| 384 | Making of Billy Bishop | 9781550023909 | Brereton Greenhous |
| 385 | Torch We Throw: The Dundurn WWI Historical Library | 9781459730304 | Brereton Greenhous\|James McWilliams\|R. James Steel et al. |
| 386 | Out of the Shadows | 9781550021516 | Brereton Greenhous\|W.A.B. Douglas |
| 387 | Rape of Canola | 9781550210668 | Brewster Kneen |
| 388 | Eerie Whispers | 9781459754744 | Brian Baker |
| 389 | Outrageous Misfits | 9781459746978 | Brian Bradley |
| 390 | Passiontide | 9781551263502 | Brian E. Pearson |
| 391 | Virtual Clearcut | 9780887621222 | Brian Fawcett |
| 392 | Human Happiness | 9780887628085 | Brian Fawcett |
| 393 | Census Records in Canada | 9781550027082 | Brian Gilchrist |
| 394 | Marriage and Divorce Records in Canada | 9781550027075 | Brian Gilchrist |
| 395 | Canada's Other Game | 9781459706330 | Brian I. Daly |
| 396 | 101 Fascinating Hockey Facts | 9781459745667 | Brian McFarlane |
| 397 | Fifty Greatest Hockey Moments | 9781459751101 | Brian McFarlane |
| 398 | Hail Mary Corner | 9780888784223 | Brian Payton |
| 399 | Kingston | 9781550026146 | Brian S. Osborne |
| 400 | New Ways of Understanding Autism | 9781459743601 | Brigitte Harrisson\|Lise St-Charles\|Kim Thúy |
| 401 | Down the Road Never Travelled | 9781550024227 | Brigitte Pellerin |

| 402 | Buttertea at Sunrise | 9781550026801 | Britta Das |
| 403 | Age of Fentanyl | 9781459746701 | Brodie Ramin, M.D. |
| 404 | Perfect Medicine | 9781459748200 | Brodie Ramin, M.D. |
| 405 | Eaton's | 9781626192195 | Bruce Allen Kopytek |
| 406 | It Made You Think of Home | 9781550025125 | Bruce Cane |
| 407 | Chasing the Black Eagle | 9781459750593 | Bruce Geddes |
| 408 | See You Next Summer | 9781896219417 | Bruce McCraw |
| 409 | Piau | 9781459738454 | Bruce Murray\|Anne Murray |
| 410 | You Can Say That Again! | 9780888822086 | Bruce Rogers |
| 411 | Paddling Partners | 9781550027617 | Bruce W. Hodgins\|Carol Hodgins |
| 412 | Canoeing North Into the Unknown | 9780920474938 | Bruce W. Hodgins\|Gwyneth Hoyle |
| 413 | Canoe in Canadian Cultures | 9781896219486 | Bruce W. Hodgins\|John Jennings\|Doreen Small |
| 414 | On the Land | 9780969078364 | Bruce W. Hodgins\|Kerry A. Cannon |
| 415 | Nastawgan | 9780969078340 | Bruce W. Hodgins\|Margaret Hobbs |
| 416 | Towards a Canada of Light | 9780887622281 | Bruce W. Powe |
| 417 | Mystic Trudeau | 9780887622816 | Bruce W. Powe |
| 418 | Vers un Pays-Lumiere | 9780887622366 | Bruce W. Powe |
| 419 | Bibliography of Macmillan of Canada Imprints 1906-1980 | 9780919670891 | Bruce Whiteman\|Charlotte Stewart\|Catherine Funnell |
| 420 | As She Began | 9780919670549 | Bruce Wilson |
| 421 | Faces of the North | 9781896219790 | Bryan Cummins |
| 422 | Boy from Botwood | 9781459736719 | Bryan Davies\|Andrew Traficante |
| 423 | One More River to Cross | 9781459701533 | Bryan Prince |
| 424 | Bryan Prince's Underground Railroad 2-Book Bundle | 9781459737792 | Bryan Prince |
| 425 | My Brother's Keeper | 9781459705708 | Bryan Prince |
| 426 | Alexander And The Hellenistic World | 9780888665010 | C. Bradford Welles |
| 427 | Weight of Stones | 9781894917780 | C.B. Forrest |
| 428 | Charlie McKelvey Mysteries 3-Book Bundle | 9781459722064 | C.B. Forrest |
| 429 | Slow Recoil | 9781926607061 | C.B. Forrest |
| 430 | Devil's Dust | 9781459701922 | C.B. Forrest |
| 431 | Sudbury | 9781550021707 | C.M. Wallace\|Ashley Thomson |
| 432 | Petra's Ghost | 9781459744684 | C.S. O'Cinneide |
| 433 | Starr Sting Scale | 9781459744844 | C.S. O'Cinneide |
| 434 | Starr Sign | 9781459744875 | C.S. O'Cinneide |
| 435 | Starr for Hire | 9781459744905 | C.S. O'Cinneide |
| 436 | Eve's Rib | 9781459749801 | C.S. O'Cinneide |
| 437 | Whisky and Ice | 9781550022490 | C.W. Hunt |
| 438 | C.W. Hunt's High-Flying Adventures 2-Book Bundle | 9781459738140 | C.W. Hunt |
| 439 | Dancing in the Sky | 9781550028645 | C.W. Hunt |
| 440 | Pioneer Cooking in Ontario | 9781550210125 | C.W. Jeffreys |
| 441 | Song For Wildcats | 9781459755161 | Caitlin Galway |
| 442 | Real Estate Retirement Plan | 9781459738416 | Calum Ross\|Simon Giannini |
| 443 | Suite As Sugar and Other Stories | 9781459750715 | Camille Hernandez-Ramdwar |
| 444 | Carl Benn's Stories of Canada's Past 2-Book Bundle | 9781459738317 | Carl Benn |
| 445 | Mohawks on the Nile | 9781550028676 | Carl Benn |
| 446 | Historic Fort York, 1793-1993 | 9780920474792 | Carl Benn\|Henry N.R. Jackman |

| 447 | Strange Way to Live | 9781459728530 | Carl Dixon |
|---|---|---|---|
| 448 | World Security: The New Challenge (Dundurn Series) | 9780888669520 | Carl G. Jacobsen \| Metta C. Spencer |
| 449 | Opera Sampler | 9781550023084 | Carl Morey |
| 450 | Connecting with Canada | 9780889242555 | Carol A. Wilson |
| 451 | Encountering the Wild | 9781554888580 | Carol Bennett McCuaig |
| 452 | Property | 9781459709768 | Carol Christie \| John Christie |
| 453 | Bram Stoker's Dracula | 9781550022797 | Carol Margaret Davison \| Paul Simpson-Housley |
| 454 | Behind the Blue Gate | 9780888783752 | Carol Rose |
| 455 | Sitting Practice | 9780887621291 | Caroline Adderson |
| 456 | Pleased to Meet You | 9780887622205 | Caroline Adderson |
| 457 | Caroline Adderson Library | 9781459730908 | Caroline Adderson |
| 458 | Sky Is Falling | 9780887626135 | Caroline Adderson |
| 459 | Whole, Entire, Complete Truth | 9781550025835 | Caroline Rennie-Pattison |
| 460 | Sarah Martin Mysteries 2-Book Bundle | 9781459738447 | Caroline Rennie-Pattison |
| 461 | Law of Three | 9781550027334 | Caroline Rennie-Pattison |
| 462 | On Leaving Bai Di Cheng | 9781550210835 | Caroline Walker \| Robert Shipley \| Ruth Lor Malloy \| Fu Kailin |
| 463 | Double Duty | 9781550021660 | Carolyn Gossage |
| 464 | Forgotten Graces: Travel Sketchbooks of a Victorian Gentlewoman | 9780973589610 | Carolyn Gossage |
| 465 | Accidental Captives | 9781459703629 | Carolyn Gossage |
| 466 | Props on Her Sleeve | 9781550022940 | Carolyn Gossage \| Mary Hawkins Buch |
| 467 | World War II Women 3-Book Bundle | 9781459738515 | Carolyn Gossage \| Mary Hawkins Buch |
| 468 | Greatcoats and Glamour Boots | 9781550023688 | Carolyn Gossage \| Roberta Bondar |
| 469 | Magna Carta and Its Gifts to Canada | 9781459731127 | Carolyn Harris |
| 470 | Magna Carta, son importance pour le Canada | 9781459732278 | Carolyn Harris |
| 471 | Raising Royalty | 9781459735699 | Carolyn Harris |
| 472 | To the Rescue! | 9781550025613 | Carolyn Matthews |
| 473 | True Stories of Rescue and Survival | 9781550028515 | Carolyn Matthews |
| 474 | Compassionate Messenger | 9781554887910 | Carolyn Molnar \| Benjamin Gleisser |
| 475 | Black Dad Matters | 9781459748705 | Casey Palmer |
| 476 | Pearls and Pebbles | 9781896219592 | Catharine Parr Traill \| Elizabeth Thompson |
| 477 | Beyond Politics | 9781459731226 | Catherine Clark |
| 478 | Second Rising | 9780978498245 | Catherine M.A. Wiebe |
| 479 | Put on the Armour of Light | 9781459715493 | Catherine Macdonald |
| 480 | Family Secrets | 9781896219820 | Catherine Slaney \| Daniel G. Hill |
| 481 | Manipulating The Message | 9781459751255 | Cecil Rosner |
| 482 | Springtime of Spoken Words | 9780888820488 | Cécile Cloutier \| Alexandre L. Amprimoz |
| 483 | Lake Erie Stories | 9781550027822 | Chad Fraser |
| 484 | Love You, Hate You | 9781554889617 | Charis Marsh |
| 485 | Ballet School Confidential: The Complete 3-Book Bundle | 9781459728851 | Charis Marsh |
| 486 | You're So Sweet | 9781459704176 | Charis Marsh |
| 487 | I Forgot to Tell You | 9781459704305 | Charis Marsh |
| 488 | Bliss Pig | 9781896219608 | Charlene Jones \| Linda Stitt |
| 489 | Battle Diary | 9781550022131 | Charles Cromwell Martin \| Roy Whitsed |
| 490 | Dearest Émilie | 9781550210569 | Charles Fisher \| Paul Gerin-LaJoie |
| 491 | Stardust and Shadows | 9781550023480 | Charles Foster |

| 492 | Canadians in Golden Age Hollywood 2-Book Bundle | 9781459738904 | Charles Foster |
| 493 | Once Upon a Time in Paradise | 9781550024647 | Charles Foster |
| 494 | Kindred of the Wild | 9781459701472 | Charles G. D. Roberts\|James Polk |
| 495 | Clarence Hincks | 9781550020489 | Charles G. Roland |
| 496 | Personal Aspects Of Roman Theatre | 9780888665188 | Charles Garton |
| 497 | Sunnybrook Story | 9781550027952 | Charles Godfrey |
| 498 | Life and Times of Arthur Maloney | 9781550022247 | Charles Pullen |
| 499 | Chasing the Arrow | 9780888784391 | Charles Reid |
| 500 | Remembering the Don | 9780920474228 | Charles Sauriol |
| 501 | Remembering the Don 2-Book Bundle | 9781459738928 | Charles Sauriol |
| 502 | Tales of the Don | 9780920474303 | Charles Sauriol |
| 503 | Breakfast at the Hoito | 9781896219332 | Charles Wilkins |
| 504 | High on the Big Stone Heart | 9781550028652 | Charles Wilkins |
| 505 | Your Place or Mine? | 9781459750050 | Charlotte Dobo |
| 506 | Ladykiller | 9780887621772 | Charlotte Gill |
| 507 | What Remains of Elsie Jane | 9781459750845 | Chelsea Wakelyn |
| 508 | Son of the House | 9781459747081 | Cheluchi Onyemelukwe-Onuobia |
| 509 | Mediating Interpersonal and Small Group Conflict | 9780919614994 | Cheryl A. Picard |
| 510 | Come Looking for Me | 9781926577074 | Cheryl Cooper |
| 511 | Seasons of War 2-Book Bundle | 9781459724082 | Cheryl Cooper |
| 512 | Seasons of War 3-Book Bundle | 9781459744745 | Cheryl Cooper |
| 513 | Second Summer of War | 9781459707757 | Cheryl Cooper |
| 514 | Run Red with Blood | 9781459742826 | Cheryl Cooper |
| 515 | Emma Albani | 9780919670747 | Cheryl MacDonald |
| 516 | Adelaide Hoodless | 9781550020175 | Cheryl MacDonald |
| 517 | Who Killed George? | 9780920474907 | Cheryl MacDonald |
| 518 | He Kept Faith With Beauty | 9781896219448 | Cheryl MacDonald |
| 519 | These Mountains Are Our Sacred Places: The Story Of The Stoney Indians | 9780888665898 | Chief John Snow |
| 520 | Born In A House of Glass | 9781459754249 | Chinenye Emezie |
| 521 | Greenhouse Approach | 9781459742857 | Chitra Anand |
| 522 | Abductions and Aliens | 9780888822109 | Chris A. Rutkowski |
| 523 | World of UFOs | 9781550028331 | Chris A. Rutkowski |
| 524 | I Saw It Too! | 9781554884483 | Chris A. Rutkowski |
| 525 | Big Book of UFOs | 9781554887606 | Chris A. Rutkowski |
| 526 | Canada Confidential | 9781459755437 | Chris A. Rutkowski |
| 527 | Alien Abductions and UFO Sightings 5-Book Bundle | 9781459739215 | Chris A. Rutkowski\|Geoff Dittman |
| 528 | Canadian UFO Report | 9781550026214 | Chris A. Rutkowski\|Geoff Dittman |
| 529 | Arnhem 1944 | 9781459734081 | Chris Brown |
| 530 | Passchendaele 1917 | 9781459734173 | Chris McNab |
| 531 | Battle Stories — WWI 2-Book Bundle | 9781459736627 | Chris McNab\|Andrew Robertshaw |
| 532 | DNA and Family History | 9781550025361 | Chris Pomery\|Steve Jones |
| 533 | Of Rocks, Mountains and Jasper | 9781550022315 | Chris Yorath\|Ben Gadd |
| 534 | Let the Day Perish | 9780888784001 | Christian Petersen |
| 535 | Outside the Line | 9781550028591 | Christian Petersen |
| 536 | From Burleigh to Boschink | 9781896219639 | Christie Bentham\|Katharine Hooke |

| 537 | Right Turn | 9781550022544 | Christina Blizzard |
|-----|-----------|---------------|---------------------|
| 538 | Young Royals on Tour | 9781459701861 | Christina Blizzard |
| 539 | Detached | 9781459734319 | Christina Kilbourne |
| 540 | Safe Harbour | 9781459745186 | Christina Kilbourne |
| 541 | Limitless Sky | 9781459748873 | Christina Kilbourne |
| 542 | Emily Murphy | 9780889241732 | Christine Mander |
| 543 | Broken Circle | 9781894917155 | Christopher Dinsdale |
| 544 | Christopher Dinsdale's Historical Adventures 4-Book Bundle | 9781459739666 | Christopher Dinsdale |
| 545 | Stolen Away | 9781894917209 | Christopher Dinsdale |
| 546 | Betrayed | 9781894917919 | Christopher Dinsdale |
| 547 | Emerald Key | 9781459705340 | Christopher Dinsdale |
| 548 | Canadian General Election of 2000 | 9781550023565 | Christopher Dornan | Jon H. Pammett |
| 549 | Sound of One Team Sucking | 9781459738355 | Christopher Gudgeon |
| 550 | Suite Life | 9781554888627 | Christopher Heard |
| 551 | Ricky | 9781459755581 | Christopher Heard |
| 552 | Canadian Sports Sites for Kids | 9781459707054 | Christopher MacKinnon |
| 553 | Canadian Honours System | 9781550025545 | Christopher McCreery |
| 554 | Maple Leaf and the White Cross | 9781550027402 | Christopher McCreery |
| 555 | Beginner's Guide to Canadian Honours | 9781550027488 | Christopher McCreery |
| 556 | On Her Majesty's Service | 9781550027426 | Christopher McCreery |
| 557 | feuille d'érable et la Croix-Blanche | 9781550027471 | Christopher McCreery |
| 558 | Commemorative Medals of The Queen's Reign in Canada, 1952–2012 | 9781459707566 | Christopher McCreery |
| 559 | Canadian Honours System | 9781459724150 | Christopher McCreery |
| 560 | Fifty Years Honouring Canadians | 9781459736573 | Christopher McCreery |
| 561 | Savoir Faire, Savoir Vivre | 9781459717565 | Christopher McCreery | Rachel Martinez |
| 562 | Christ Wisdom | 9781551264202 | Christopher Page |
| 563 | Welcome to America, Mr. Sherlock Holmes | 9780889241848 | Christopher Redmond |
| 564 | Sherlock Holmes Handbook | 9780889242463 | Christopher Redmond |
| 565 | In Bed With Sherlock Holmes | 9780889241428 | Christopher Redmond |
| 566 | Sherlock Holmes Handbook | 9781554884469 | Christopher Redmond |
| 567 | London Eh to Zed | 9781459729865 | Christopher Walters |
| 568 | Mac in the City of Light | 9781459706149 | Christopher Ward |
| 569 | Adventures of Mademoiselle Mac 2-Book Bundle | 9781459731912 | Christopher Ward |
| 570 | Dead Brilliant | 9781459706170 | Christopher Ward |
| 571 | Mac on the Road to Marseille | 9781459721883 | Christopher Ward |
| 572 | Dad Bod | 9781459749474 | Cian Cruise |
| 573 | Out of Darkness | 9781554887064 | Cindy Watson |
| 574 | Teen's Guide to Debating and Public Speaking | 9781459741782 | Claire Duffy |
| 575 | Street Shadows | 9781459744714 | Claire Gilchrist |
| 576 | Lost Shadow | 9781459748255 | Claire Gilchrist |
| 577 | Celestina's House | 9781459754003 | Clarissa Gonzalez |
| 578 | Phantom Ships | 9781894852098 | Claude Le Bouthillier | Susan Ouriou |
| 579 | Métis Beach | 9781459733510 | Claudine Bourbonnais | Jacob Homel |
| 580 | Ottawa Stories | 9781626193413 | Clifford Robinson Scott |
| 581 | Majesty in Canada | 9781550025866 | Colin Coates |

| 582 | Top Knots | 9780919028456 | Colin Jarman |
| 583 | One Thousand Cranes | 9780889241893 | Colin Thomas |
| 584 | Finding Hope | 9781459732452 | Colleen Nelson |
| 585 | Blood Brothers | 9781459737464 | Colleen Nelson |
| 586 | Sadia | 9781459740297 | Colleen Nelson |
| 587 | Spin | 9781459744967 | Colleen Nelson |
| 588 | Life and Deaths of Frankie D. | 9781459747586 | Colleen Nelson |
| 589 | Canadian | 9781897045039 | Colleen Rutherford Archer |
| 590 | Perspectives on the Canadian Way of War | 9781550026122 | Colonel Bernd Horn |
| 591 | guerriers intrépides | 9781550027211 | Colonel Bernd Horn |
| 592 | Intrepid Warriors | 9781550027112 | Colonel Bernd Horn |
| 593 | Establishing a Legacy | 9781550028171 | Colonel Bernd Horn |
| 594 | Show No Fear | 9781550028164 | Colonel Bernd Horn |
| 595 | Men of Steel | 9781554887088 | Colonel Bernd Horn |
| 596 | From Cold War to New Millennium | 9781554888955 | Colonel Bernd Horn |
| 597 | Battle Cries in the Wilderness | 9781554889198 | Colonel Bernd Horn |
| 598 | Doing Canada Proud | 9781459705777 | Colonel Bernd Horn |
| 599 | Most Ungentlemanly Way of War | 9781459732797 | Colonel Bernd Horn |
| 600 | Shadow Warriors / Les Guerriers de l'Ombre | 9781459736405 | Colonel Bernd Horn |
| 601 | Shadow Warriors / Les Guerriers de l'Ombre | 9781459738102 | Colonel Bernd Horn |
| 602 | Wrecking Crew | 9781459743380 | Colonel Bernd Horn |
| 603 | Forced to Change | 9781459727847 | Colonel Bernd Horn \| Dr. Bill Bentley \| Lieutenant-General (ret) Romeo Dallaire |
| 604 | Canadian Forces in Afghanistan 3-Book Bundle | 9781459736160 | Colonel Bernd Horn \| Dr. Emily Spencer |
| 605 | No Easy Task | 9781459701625 | Colonel Bernd Horn \| Dr. Emily Spencer |
| 606 | No Ordinary Men | 9781459724105 | Colonel Bernd Horn \| General T.J. Lawson |
| 607 | Tip of the Spear | 9781550023886 | Colonel Bernd Horn \| Michel Wyczynski |
| 608 | Paras Versus the Reich | 9781550024708 | Colonel Bernd Horn \| Michel Wyczynski |
| 609 | Of Courage and Determination | 9781459709645 | Colonel Bernd Horn \| Michel Wyczynski \| Charlie Mann |
| 610 | No Lack of Courage | 9781554887668 | Colonel Bernd Horn \| R.J. Hillier |
| 611 | Précis de leadership militaire | 9781550027679 | Colonel Bernd Horn \| Robert W. Walker |
| 612 | Military Leadership Handbook | 9781550027662 | Colonel Bernd Horn \| Robert W. Walker |
| 613 | Loyal Service | 9781550026931 | Colonel Bernd Horn \| Roch Legault \| Lieutenant-General J.H.P.M Caron |
| 614 | Fortune Favours the Brave | 9781550028416 | Colonel Bernd Horn \| Senator Romeo Dallaire |
| 615 | Warrior Chiefs | 9781550023510 | Colonel Bernd Horn \| Stephen Harris |
| 616 | Fonction de général et l'art de l'amirauté | 9781550023671 | Colonel Bernd Horn \| Stephen Harris |
| 617 | Chefs Guerriers | 9781550023664 | Colonel Bernd Horn \| Stephen Harris |
| 618 | Casting Light on the Shadows | 9781550026948 | Colonel Bernd Horn \| Tony Balasevicius |
| 619 | Lumières sur les forces de l'ombre | 9781550026962 | Colonel Bernd Horn \| Tony Balasevicius \| Colonel David Barr |
| 620 | Ce que dit le tonnerre | 9781554884193 | Colonel John Conrad |
| 621 | Scarce Heard Amid the Guns | 9781554889815 | Colonel John Conrad |
| 622 | Among the Walking Wounded | 9781459735132 | Colonel John Conrad |
| 623 | What the Thunder Said | 9781554884087 | Colonel John Conrad \| Christie Blatchford |
| 624 | In Quest of Livingstone | 9781899863532 | Colum Wilson |
| 625 | Borderline Shine | 9781459746121 | Connie Greshner |
| 626 | Greatest Lake | 9781459702462 | Conor Mihell |

| 627 | Accidental Orphan | 9780888783851 | Constance Horne |
| 628 | Toward Wisdom | 9780888821515 | Copthorne Macdonald |
| 629 | Getting A Life: Strategies For Joyful & Effective Living | 9780888821782 | Copthorne Macdonald |
| 630 | Grand Celebration | 9781550023022 | Copthorne Macdonald |
| 631 | D'une Rive A L'autre: L'histoire Du Pont De La Confederation | 9781550022957 | Copthorne Macdonald |
| 632 | Bridging the Strait | 9781550022810 | Copthorne Macdonald |
| 633 | Planet Reese | 9781550026849 | Cordelia Strube |
| 634 | Caught in the Act | 9780889241800 | Corey Reay |
| 635 | Canadian Symbols of Authority | 9781554889013 | Corinna Pike\|Christopher McCreery\|HRH Prince Andrew Duke of York |
| 636 | Better Tennis, Anyone? | 9780889241466 | Cornel Lumiere |
| 637 | Kalavrita | 9780889241497 | Cornel Lumiere |
| 638 | Democracy | 9780888665690 | Cosmo Rodewald |
| 639 | Apathetic and the Defiant | 9781550027105 | Craig L. Mantle |
| 640 | Apathiques et les rebelles | 9781550027204 | Craig L. Mantle |
| 641 | Theo Tams: Inside the Music | 9781894917841 | Craig McConnell |
| 642 | One Night in Mississippi | 9781459730991 | Craig Shreve |
| 643 | Call to Account | 9781550024326 | Criss Hajek |
| 644 | Blamed and Broken | 9781459742932 | Curt Petrovich |
| 645 | Almost There | 9780887629389 | Curtis Gillespie |
| 646 | Good Man | 9780887621185 | Cynthia Holz |
| 647 | Playwriting Women | 9780889242586 | Cynthia Zimmerman |
| 648 | North of the Equator | 9780888784230 | Cyril Dabydeen |
| 649 | Sixth Extinction | 9781554889037 | d leonard freeston |
| 650 | Crown and Canadian Federalism | 9781459709881 | D. Michael Jackson |
| 651 | Canadian Kingdom | 9781459741188 | D. Michael Jackson |
| 652 | Royal Progress | 9781459745735 | D. Michael Jackson |
| 653 | Resilient Crown | 9781459749702 | D. Michael Jackson\|Christopher McCreery |
| 654 | Canadian Iroquois and the Seven Years' War | 9781554889778 | D. Peter MacLeod\|Canadian War Museum |
| 655 | Flag and the Pole | 9781459708372 | D. Simon Farrell |
| 656 | Black Enterprize | 9781459751163 | D.A. Miller |
| 657 | George Simpson | 9781554887736 | D.T. Lahey |
| 658 | Canadian Adventurers and Explorers 5-Book Bundle | 9781459756274 | D.T. Lahey \| Tom Henighan \| Tom Shardlow et al. |
| 659 | Canadian Adventurers and Explorers Bundle | 9781459724730 | D.T. Lahey\|Tom Henighan\|John Wilson et al. |
| 660 | Practically Perfect | 9781459709706 | Dale Brawn |
| 661 | Getting What You Deserve | 9781550024678 | Dale Goldhawk |
| 662 | Unbroken Machine | 9781459738256 | Dale Smith |
| 663 | 101 Fascinating Basketball Facts | 9781459755253 | Dalton Higgins |
| 664 | Dalton McGuinty | 9781459729575 | Dalton McGuinty |
| 665 | Be a Good One | 9781459755376 | Dalton McGuinty |
| 666 | Triumph at Kapyong | 9781554888726 | Dan Bjarnason |
| 667 | Wild Blue | 9780887623301 | Dan Bortolotti |
| 668 | Murder in the Family | 9781459730762 | Dan Buchanan |
| 669 | Skyfisher | 9781926577067 | Dan Dowhal |
| 670 | Flam Grub | 9781926577418 | Dan Dowhal |
| 671 | Bury Your Horses | 9781459745391 | Dan Dowhal |

| 672 | McCully's New Brunswick | 9781550025873 | Dan Soucoup |
|---|---|---|---|
| 673 | Oceans of Fate | 9781459752511 | Daniel Black |
| 674 | Northern Algoma | 9781550022353 | Daniel G.V. Douglas |
| 675 | Youth and the Law | 9781459719552 | Daniel J. Baum |
| 676 | Understanding Canadian Law Two-Book Bundle | 9781459731028 | Daniel J. Baum |
| 677 | Understanding Canadian Law Three-Book Bundle | 9781459731387 | Daniel J. Baum |
| 678 | Understanding Canadian Law Four-Book Bundle | 9781459733855 | Daniel J. Baum |
| 679 | Freedom of Expression | 9781459723177 | Daniel J. Baum |
| 680 | Crime Scene Investigations | 9781459728134 | Daniel J. Baum |
| 681 | Life or Death | 9781459723788 | Daniel J. Baum |
| 682 | All the Libraries Toronto | 9781459735095 | Daniel Rotsztain |
| 683 | Colourful History Toronto | 9781459738966 | Daniel Rotsztain |
| 684 | Flyer Vault | 9781459745421 | Daniel Tate | Rob Bowman |
| 685 | Polar Winds | 9781459723795 | Danielle Metcalfe-Chenail |
| 686 | Tragic Story of Willie Davis and Other Expos Stories | 9781459755734 | Danny Gallagher |
| 687 | Blue Monday | 9781459741874 | Danny Gallagher | Larry Parrish |
| 688 | Stephen Leacock's Mariposa | 9781459707597 | Daphne Mainprize | James A. "Pete" McGarvey | Carl Spadoni |
| 689 | Paintbrush In My Hand | 9780920474730 | Daphne Odjig | Rosamond M. Vanderburgh | Beth Southcott |
| 690 | Long March | 9780888820914 | Darko R. Suvin |
| 691 | Brief Time in Heaven | 9781459708075 | Darryl Blazino |
| 692 | Let It Snow | 9781554884612 | Darryl Humber | William Humber |
| 693 | Full Curl | 9781459739031 | Dave Butler |
| 694 | Jenny Willson Mystery 2-Book Bundle | 9781459744820 | Dave Butler |
| 695 | Jenny Willson Mystery 3-Book Bundle | 9781459746732 | Dave Butler |
| 696 | No Place for Wolverines | 9781459739833 | Dave Butler |
| 697 | In Rhino We Trust | 9781459740877 | Dave Butler |
| 698 | Two Ships Passing | 9780889242821 | Dave Carley |
| 699 | Tommy Douglas | 9780968360149 | Dave Margoshes |
| 700 | Purity of Absence | 9780888784193 | Dave Margoshes |
| 701 | Proud to be a Poopini | 9780929141381 | Dave Sindrey | Chum McLeod |
| 702 | Algonquin Park | 9780920474884 | Dave Taylor |
| 703 | Billy and the Bearman | 9780929141480 | David A. Poulsen |
| 704 | Old Man | 9781459705470 | David A. Poulsen |
| 705 | David A. Poulsen's Young Adult Fiction 3-Book Bundle | 9781459740082 | David A. Poulsen |
| 706 | Serpents Rising | 9781459721722 | David A. Poulsen |
| 707 | Cullen and Cobb Mysteries 2-Book Bundle | 9781459740099 | David A. Poulsen |
| 708 | Cullen and Cobb Mysteries 4-Book Bundle | 9781459746213 | David A. Poulsen |
| 709 | Numbers | 9781459732483 | David A. Poulsen |
| 710 | And Then the Sky Exploded | 9781459736375 | David A. Poulsen |
| 711 | Dead Air | 9781459736689 | David A. Poulsen |
| 712 | Last Song Sung | 9781459739864 | David A. Poulsen |
| 713 | None So Deadly | 9781459741416 | David A. Poulsen |
| 714 | Gethsemane Hall | 9781459702257 | David Annandale |
| 715 | Explosion in Halifax Harbour | 9780887806322 | David B. Flemming |
| 716 | Queer Company | 9781459756502 | David Ben |

| 717 | Punching Above Our Weight | 9781459754126 | David Borys |
|---|---|---|---|
| 718 | Jeremy Smith | 9781550020403 | David Burnett |
| 719 | Candymaking in Canada | 9781550023954 | David Carr |
| 720 | Losing the Empress | 9781550023404 | David Creighton |
| 721 | Ecstasy of the Beats | 9781550027341 | David Creighton |
| 722 | Great Dominion | 9780887621628 | David Dilks |
| 723 | Doing the Continental | 9781554887583 | David Dyment\|Bob Rae |
| 724 | To Be a Friend | 9781554887514 | David E. Hunt |
| 725 | Thelon | 9781895465211 | David F. Pelly |
| 726 | Arctic Landscapes and Traditions 3-Book Bundle | 9781459740167 | David F. Pelly |
| 727 | Arctic Cairn Notes | 9780969078371 | David F. Pelly |
| 728 | Ukkusiksalik | 9781459729896 | David F. Pelly |
| 729 | Uvajuq | 9780969078388 | David F. Pelly\|Kim Crockatt\|Elsie Anaginak Klengenberg |
| 730 | Shipwrecks of Lake Erie | 9781626195516 | David Frew |
| 731 | Perfect Night to Go to China | 9780887621673 | David Gilmour |
| 732 | Film Club | 9780887622854 | David Gilmour |
| 733 | Perfect Night to Go to China | 9780887622519 | David Gilmour |
| 734 | Film Club | 9780887623493 | David Gilmour |
| 735 | Perfect Order of Things | 9780887628078 | David Gilmour |
| 736 | Perfect Order of Things | 9781771022088 | David Gilmour |
| 737 | Battle Royal | 9781459740136 | David Johnson |
| 738 | Old Ontario | 9781550020601 | David Keane\|Colin Read |
| 739 | Pleasures and Treasures of Britain | 9781550021592 | David Kemp |
| 740 | Canada 1911 | 9781554889471 | David MacKenzie\|Patrice Dutil |
| 741 | No More | 9781550022216 | David Matas |
| 742 | Aftershock | 9781550025538 | David Matas |
| 743 | Poisoned Chalice | 9781550022209 | David McLaughlin |
| 744 | Massey Hall | 9781459744998 | David McPherson |
| 745 | 101 Fascinating Canadian Music Facts | 9781459751583 | David McPherson |
| 746 | 101 Fascinating Golf Facts | 9781459754287 | David McPherson |
| 747 | Legendary Horseshoe Tavern | 9781459734944 | David McPherson |
| 748 | Blood of the Donnellys | 9781550027549 | David McRae |
| 749 | Stolen Life | 9781896219554 | David Meyler\|Peter Meyler |
| 750 | Unexpected and Fictional Career Change of Jim Kearns | 9781550025675 | David Munroe |
| 751 | Arctic Fox | 9781550025231 | David Murphy |
| 752 | Fifty-Two Sundays | 9780920474464 | David Parsons Rowland\|Barry D. Rowland |
| 753 | Worst Songs In The World | 9781459754560 | David Pate |
| 754 | Sea Serpent of Grenadier Pond | 9780888820860 | David Peacock |
| 755 | Old Oakville | 9780888820402 | David Peacock\|Suzanne Peacock |
| 756 | Adventures in the West | 9781550028034 | David R. Elliott |
| 757 | Researching Your Irish Ancestors at Home and Abroad | 9781459703971 | David R. Elliott |
| 758 | On the Trail of William Wallace | 9780946487479 | David R. Ross |
| 759 | On the Trail of Robert the Bruce | 9780946487523 | David R. Ross |
| 760 | Great Western Railway of Canada | 9781459732827 | David R.P. Guay |
| 761 | Canadian Railways 2-Book Bundle | 9781459736801 | David R.P. Guay |

| 762 | Passenger and Merchant Ships of the Grand Trunk Pacific and Canadian Northern Railways | 9781459735552 | David R.P. Guay |
|-----|------|------|------|
| 763 | Call in Pinkerton's | 9781550023060 | David Ricardo Williams |
| 764 | Deadly Lessons | 9781894917353 | David Russell |
| 765 | Winston Patrick Mystery 2-Book Bundle | 9781459740563 | David Russell |
| 766 | Last Dance | 9781926607283 | David Russell |
| 767 | Lifting the Silence | 9781554887743 | David Scott Smith \| Sydney Percival Smith |
| 768 | Struggling with Forgiveness | 9781551263953 | David Self |
| 769 | New World Journal of Alexander Graham Dunlop | 9780919670075 | David Sinclair \| Germaine Warkentin |
| 770 | Crime in a Cold Climate | 9780889242609 | David Skene-Melvin |
| 771 | Investigating Women | 9780889242692 | David Skene-Melvin |
| 772 | Bloody York | 9780889242739 | David Skene-Melvin |
| 773 | Secret Tales of the Arctic Trails | 9780889242777 | David Skene-Melvin |
| 774 | Crime Where the Nights are Long | 9780889242814 | David Skene-Melvin |
| 775 | Canada from Afar | 9781550022520 | David Twiston-Davies \| Conrad Black |
| 776 | Fulfilment | 9781550023251 | David Vanek |
| 777 | One Animal Among Many | 9781550210675 | David Waltner-Toews |
| 778 | Food, Sex, & Salmonella | 9781550210682 | David Waltner-Toews |
| 779 | Moor is Dark Beneath the Moon | 9780888784346 | David Watmough |
| 780 | David Watmough's 2-Book Bundle | 9781459740747 | David Watmough |
| 781 | Myself Through Others | 9781550027990 | David Watmough |
| 782 | Tanglewood Murders | 9781926607092 | David Weedmark |
| 783 | Seven Down | 9781459748576 | David Whitton |
| 784 | Saltwater Cowboys | 9781459721975 | Dayle Furlong |
| 785 | Fragrant Garden | 9781894917261 | Day's Lee \| Josee Bellemare |
| 786 | Secrets We Keep | 9781459737297 | Deb Loughead |
| 787 | We Could Stay Here All Night | 9780888783936 | Debbie Howlett |
| 788 | Firing Lines | 9781459738386 | Debbie Marshall \| Anna Maria Tremonti |
| 789 | Victory Garden for Trying Times | 9781459745056 | Debi Goodwin |
| 790 | Labours of Love | 9781550028454 | Deborah A. Brennan |
| 791 | Lucille Teasdale | 9781894852166 | Deborah Cowley |
| 792 | Georges Vanier: Soldier | 9781550023435 | Deborah Cowley \| Georges Vanier |
| 793 | Mackenzie, Lost and Found | 9781550028522 | Deborah Kerbel |
| 794 | Deborah Kerbel's YA Fiction 3-Book Bundle | 9781459741119 | Deborah Kerbel |
| 795 | Girl on the Other Side | 9781554884438 | Deborah Kerbel |
| 796 | Lure | 9781554887545 | Deborah Kerbel |
| 797 | Surviving Day to Day | 9780968280713 | Deborah Peyton |
| 798 | Court of Better Fiction | 9781459744080 | Debra Komar |
| 799 | Breath that Lightens the Body | 9780888783943 | Deirdre Dwyer |
| 800 | How to be a Spy | 9781550025057 | Denis Rigden |
| 801 | Iguana | 9781550024586 | Denis Thériault \| Liedewij Hawke |
| 802 | Postman's Round | 9781550027853 | Denis Thériault \| Liedewij Hawke |
| 803 | And the Walls Came Down | 9781459750364 | Denise Da Costa |
| 804 | Amaranthine Chevrolet | 9781459754775 | Dennis E. Bolen |
| 805 | Dysfunction | 9781459738195 | Dennis McConaghy |
| 806 | Carbon Change | 9781459750517 | Dennis McConaghy |

| 807 | Breakdown | 9781459745087 | Dennis McConaghy \| Deborah Yedlin |
| 808 | Police | 9780916914918 | Dennis P. Forcese |
| 809 | Brief History of Orillia | 9781626191044 | Dennis Rizzo \| John Forrest |
| 810 | RMS Empress of Ireland | 9781459724242 | Derek Grout |
| 811 | Thunder in the Skies | 9781459730939 | Derek Grout \| Ernest Beno, Brig-Gen. (ret'd.) |
| 812 | Accidental Nuclear War | 9780888666345 | Derek Paul \| Michael D. Intriligator \| Paul Smoker |
| 813 | Canada | 9780888666475 | Desmond Morton |
| 814 | Living Up to a Legend | 9781459737709 | Diana Bishop |
| 815 | Empty Cradle | 9781459706576 | Diana Walsh |
| 816 | Sleep and You | 9781459723528 | Diane B. Boivin \| Ève Van Cauter \| Barbara Sandilands |
| 817 | Playwrights of Collective Creation | 9780889242272 | Diane Bessai |
| 818 | Day with Mr. Jules | 9781554887613 | Diane Broeckhoven \| Liedewij Hawke |
| 819 | What Glorious Times They Had | 9780889240483 | Diane Grant |
| 820 | Healing Families | 9781551264325 | Diane Marshall |
| 821 | Life Before Stratford | 9781550020625 | Diane Mew \| Amelia Hall |
| 822 | Spirit Quest | 9781550028317 | Diane Silvey |
| 823 | Time of the Thunderbird | 9781550027921 | Diane Silvey \| John Mantha |
| 824 | Hard Lessons | 9781550022230 | Dieter K. Buse \| Peter Suschnigg \| Mercedes Steedman |
| 825 | Downward Turn | 9780920474877 | Dinos Christianopoulos \| Michael Vitopoulos |
| 826 | Complex Arms | 9781459746244 | Dolly Dennis |
| 827 | Mosaic Myth | 9781459753075 | Domenico Diamante |
| 828 | Freshwater Heritage | 9781897045206 | Don Bamford \| Maurice Smith |
| 829 | Four Years on the Great Lakes, 1813-1816 | 9781554883936 | Don Bamford \| Paul Carroll |
| 830 | Ottawa Food | 9781626194588 | Don Chow \| Jennifer Lim |
| 831 | Loose Ends | 9781550025651 | Don Easton |
| 832 | Jack Taggart Mysteries 7-Book Bundle | 9781459722118 | Don Easton |
| 833 | Jack Taggart Mysteries 8-Book Bundle | 9781459728677 | Don Easton |
| 834 | Jack Taggart Mysteries 9-Book Bundle | 9781459735224 | Don Easton |
| 835 | Jack Taggart Mysteries 12-Book Bundle | 9781459744837 | Don Easton |
| 836 | Costco Assort -- Victoria Mysteries Assortment (3 pack selection) | 9781459723535 | Don Easton |
| 837 | Above Ground | 9781550026818 | Don Easton |
| 838 | Angel in the Full Moon | 9781550028133 | Don Easton |
| 839 | Samurai Code | 9781554886975 | Don Easton |
| 840 | Dead Ends | 9781554888931 | Don Easton |
| 841 | Birds of a Feather | 9781459702196 | Don Easton |
| 842 | Corporate Asset | 9781459708211 | Don Easton |
| 843 | Benefactor | 9781459710580 | Don Easton |
| 844 | Art and Murder | 9781459730694 | Don Easton |
| 845 | Delicate Matter | 9781459734272 | Don Easton |
| 846 | Subverting Justice | 9781459739802 | Don Easton |
| 847 | Element of Risk | 9781459741638 | Don Easton |
| 848 | Grey Zone | 9781459745308 | Don Easton |
| 849 | Shoreline | 9780889242906 | Don Hannah |
| 850 | My Double Life | 9781459705500 | Don Harron |
| 851 | Modest Hopes | 9781459745544 | Don Loucks \| Leslie Valpy |

| | | | |
|---|---|---|---|
| 852 | End of the Line | 9781459702226 | Don McIver |
| 853 | Henry John Cody | 9781550022193 | Donald Campbell Masters |
| 854 | Red Coats & Grey Jackets | 9781550022100 | Donald E. Graves |
| 855 | Dismantling Leviathan | 9781550024438 | Donald E. Waterfall |
| 856 | Mister Jinnah: Securities | 9780888822314 | Donald J. Hauka |
| 857 | Mister Jinnah Mysteries 2-Book Bundle | 9781459722163 | Donald J. Hauka |
| 858 | Mister Jinnah Mysteries 3-Book Bundle | 9781459732612 | Donald J. Hauka |
| 859 | Costco Assort -- Mr. Jinnah Assort (3 pack selection) | 9781459733831 | Donald J. Hauka |
| 860 | She Demons | 9781554887637 | Donald J. Hauka |
| 861 | Pizza 911 | 9781459728073 | Donald J. Hauka |
| 862 | Exit Muttering | 9780969045458 | Donald Jack |
| 863 | Happy Warrior | 9781550023077 | Donald MacDonald |
| 864 | Lumberjacks | 9781550027730 | Donald MacKay |
| 865 | Scotland Farewell | 9781896219127 | Donald MacKay |
| 866 | Flight from Famine | 9781554884186 | Donald MacKay |
| 867 | Margaret Laurence | 9781550025798 | Donez Xiques |
| 868 | Hardscrabble | 9781459708044 | Donna E. Williams | J. Patrick Boyer |
| 869 | Clinic of Hope | 9781550025200 | Donna M. Ivey | J. Patrick Boyer |
| 870 | Caisse to Essiac | 9781896219677 | Donna M. Ivey | Sheila Snow |
| 871 | Illustrated News | 9781550020052 | Donna McDonald |
| 872 | Lord Strathcona: A Biography Of Donald Alexander Smith | 9781550022667 | Donna McDonald |
| 873 | Lord Strathcona | 9781550023978 | Donna McDonald |
| 874 | Haunted | 9781550023787 | Dorah L. Williams |
| 875 | Haunted — Incredible True Stories of Ghostly Encounters 2-Book Bundle | 9781459729957 | Dorah L. Williams |
| 876 | Haunted Too | 9781459706088 | Dorah L. Williams |
| 877 | Before You Say Yes ... | 9781554887033 | Doreen Pendgracs |
| 878 | Jewels of Sofia Tate | 9781554882304 | Doris Etienne |
| 879 | Ishbel and Empire | 9781550020380 | Doris French Shackleton |
| 880 | Address Book for Naturalists | 9780920474297 | Doris Huestis Speirs | Sylvia Hahn |
| 881 | Nothing More Comforting | 9781459706699 | Dorothy Duncan |
| 882 | Canadians at Table | 9781459700383 | Dorothy Duncan |
| 883 | Feasting and Fasting | 9781554887576 | Dorothy Duncan |
| 884 | Hoping for the Best, Preparing for the Worst | 9781459705920 | Dorothy Duncan |
| 885 | Self-Completing Tree | 9780888782588 | Dorothy Livesay |
| 886 | Unbuilt Victoria | 9781459701748 | Dorothy Mindenhall |
| 887 | Last Days in Africville | 9781550026306 | Dorothy Perkyns |
| 888 | Bridget's Black '47 | 9781554884001 | Dorothy Perkyns |
| 889 | City Wolves | 9780978160074 | Dorris Heffron |
| 890 | City Wolves | 9781926577012 | Dorris Heffron |
| 891 | Roaring Game | 9781550026511 | Doug Clark |
| 892 | Ottawa–St. Lawrence Navigator | 9780919614710 | Doug Gray |
| 893 | R.M.S. Nascopie | 9780919614703 | Doug Gray |
| 894 | Storyteller Guitar | 9781554888870 | Doug Larson |
| 895 | Now You Know, Volume 4 | 9781550026481 | Doug Lennox |
| 896 | Now You Know Big Book of Answers | 9781550027419 | Doug Lennox |

| 897 | Now You Know — The Big Books Bundle | 9781459724808 | Doug Lennox |
| 898 | Now You Know Christmas | 9781550027457 | Doug Lennox |
| 899 | Now You Know Crime Scenes | 9781550027747 | Doug Lennox |
| 900 | Now You Know — Giant Disaster Trivia Bundle | 9781459724761 | Doug Lennox |
| 901 | Now You Know Extreme Weather | 9781550027433 | Doug Lennox |
| 902 | Now You Know Crime Scenes counter 6 pack | 9781550027778 | Doug Lennox |
| 903 | Now You Know Christmas counter 6 pack | 9781550027761 | Doug Lennox |
| 904 | Now You Know Disasters | 9781550028072 | Doug Lennox |
| 905 | Now You Know Pirates | 9781550028065 | Doug Lennox |
| 906 | Now You Know — Heroes, Villains, and Visionaries | 9781459724778 | Doug Lennox |
| 907 | Now You Know Big Book of Answers 2 | 9781550028713 | Doug Lennox |
| 908 | Now You Know Golf | 9781550028706 | Doug Lennox |
| 909 | Now You Know — Giant Sports Trivia Bundle | 9781459724754 | Doug Lennox |
| 910 | Now You Know Hockey | 9781550028690 | Doug Lennox |
| 911 | Now You Know Soccer | 9781554884162 | Doug Lennox |
| 912 | Now You Know Royalty | 9781554884155 | Doug Lennox |
| 913 | Now You Know Canada's Heroes | 9781554884445 | Doug Lennox |
| 914 | Now You Know Football | 9781554884537 | Doug Lennox |
| 915 | Now You Know Big Book of Sports | 9781554884544 | Doug Lennox |
| 916 | Now You Know Baseball | 9781554887132 | Doug Lennox |
| 917 | Now You Know Divorce | 9781550028386 | Doug Lennox |
| 918 | Now You Know Weddings | 9781550028362 | Doug Lennox |
| 919 | Now You Know The Bible | 9781554887989 | Doug Lennox |
| 920 | Now You Know Canada | 9781459739420 | Doug Lennox |
| 921 | Now You Know: 3 Volume Boxed Set | 9781550026009 | Doug Lennox | Catriona Wight |
| 922 | Now You Know | 9781550024616 | Doug Lennox|Catriona Wight |
| 923 | Now You Know Absolutely Everything | 9781459724785 | Doug Lennox|Catriona Wight |
| 924 | Now You Know — Giant Trivia Bundle | 9781459724747 | Doug Lennox|Catriona Wight |
| 925 | Now You Know More | 9781550025309 | Doug Lennox|Catriona Wight |
| 926 | Now You Know Almost Everything | 9781550025750 | Doug Lennox|Catriona Wight |
| 927 | Toronto Theatres and the Golden Age of the Silver Screen | 9781626194502 | Doug Taylor |
| 928 | Toronto's Local Movie Theatres of Yesteryear | 9781459733428 | Doug Taylor |
| 929 | Helsinki Drift | 9780888784292 | Douglas Burnet Smith |
| 930 | Uprising | 9781926577005 | Douglas L. Bland |
| 931 | Uprising | 9781459719460 | Douglas L. Bland |
| 932 | Time Bomb | 9781459727878 | Douglas L. Bland |
| 933 | Deserter | 9781459743267 | Douglas LePan|Scott Rayter|Michael Gnarowski |
| 934 | Maudie of McGill | 9781550021547 | Douglas Waugh, M.D. |
| 935 | Literary Titans Revisited | 9781459738713 | Dr. Anne Urbancic |
| 936 | Migraines | 9781459732896 | Dr. Elizabeth Leroux, MD, FRCPC |
| 937 | Difficult War | 9781554884414 | Dr. Emily Spencer |
| 938 | Une guerre difficile | 9781554884711 | Dr. Emily Spencer |
| 939 | Solving the People Puzzle | 9781554887507 | Dr. Emily Spencer |
| 940 | Canadian Novel Here and Now | 9780920053041 | Dr. John Moss|Dr. John Moss |
| 941 | Alzheimer's Disease | 9781459723504 | Dr. Judes Poirier|Dr. Serge Gauthier|Barbara Sandilands et al |

| 942 | Ultimate Dignity | 9781459732629 | Dr. Klaus Kuch \| Françoise Hébert, Ph.D. |
| 943 | Genealogy and the Law in Canada | 9781554484520 | Dr. Margaret Ann Wilkinson |
| 944 | Cardiovascular Health | 9781459738935 | Dr. Martin Juneau M.Ps., MD, FRCP (C) \| Barbara Sandilands \| Pierre Lavoie |
| 945 | What Kind of Parent Am I? | 9781459739000 | Dr. Nicole Letourneau |
| 946 | Scientific Parenting | 9781459710085 | Dr. Nicole Letourneau \| Justin Joschko |
| 947 | Sunnybrook Hospital | 9781554889433 | Dr. Peeter A. Poldre |
| 948 | Ignite The Third Factor | 9780887627675 | Dr. Peter Jensen |
| 949 | Conceiving | 9781459730076 | Dr. Pierre Miron \| Mathieu Provençal \| Denis Gingras, Ph.D. \| Barbara Sandilands |
| 950 | Live Longer, Look Younger | 9780887629518 | Dr. Sarah Brewer |
| 951 | Paintings of Stella Sagaitis | 9781894908061 | Dr. Stephanie Dudek \| Dr. Hugh Leroy |
| 952 | Nature's Year | 9781459701830 | Drew Monkman |
| 953 | Nature's Year in the Kawarthas | 9781896219806 | Drew Monkman \| Kimberly Caldwell |
| 954 | Duncan Campbell Scott | 9781459701441 | Duncan Campbell Scott \| Michael Gnarowski |
| 955 | Canadian Style | 9780919670938 | Dundurn Press Limited |
| 956 | Resource Guide | 9781459733183 | Dundurn Press Limited |
| 957 | Inside Canadian Intelligence | 9781550027297 | Dwight Hamilton |
| 958 | Inside Canadian Intelligence | 9781550026085 | Dwight Hamilton |
| 959 | Inside Canadian Intelligence | 9781550026085 | Dwight Hamilton |
| 960 | Terror Threat | 9781550026085 | Dwight Hamilton \| Kostas Rimsa |
| 961 | Almost Criminal | 9781459705838 | E.R. Brown |
| 962 | Sir John Johnson | 9781550020120 | Earle Thomas |
| 963 | Buildings Cities Life | 9781459704138 | Eberhard Zeidler |
| 964 | ImagiNation: The Golden Age of Toronto Kids' TV | 9781459755918 | Ed Conroy |
| 965 | I Didn't Come Here to Stay | 9780920474860 | Ed Parker |
| 966 | After Elias | 9781459746428 | Eddy Boudel Tan |
| 967 | Rebellious Tide | 9781459746879 | Eddy Boudel Tan |
| 968 | Canada's Fighting Pilots | 9780919614970 | Edmund Cosgrove \| Brick Billing |
| 969 | Isandlwana 1879 | 9781459734142 | Edmund Yorke |
| 970 | Battle Stories — Britain Overseas 2-Book Bundle | 9781459735644 | Edmund Yorke \| Gregory Fremont-Barnes |
| 971 | Desperate Ones | 9781550026108 | Edward Butts |
| 972 | Running With Dillinger | 9781550026832 | Edward Butts |
| 973 | Line of Fire | 9781554883912 | Edward Butts |
| 974 | Henry Hudson | 9781554884551 | Edward Butts |
| 975 | Ghost Stories of Newfoundland and Labrador | 9781554887859 | Edward Butts |
| 976 | Murder | 9781554887620 | Edward Butts |
| 977 | Simon Girty | 9781554889495 | Edward Butts |
| 978 | Wrong Side of the Law | 9781459709522 | Edward Butts |
| 979 | Sheridan Nurseries | 9781459705647 | Edward Butts \| Karl Stensson |
| 980 | Wasted Time | 9781459743519 | Edward Hertrich |
| 981 | For Freedom Alone | 9788162321502 | Edward J. Cowan |
| 982 | Politics of Race | 9780919614925 | Edward Osei Kwadwo Prempeh \| Jill Vickers |
| 983 | Aboriginal Ontario | 9781550022308 | Edward S. Rogers \| Donald B. Smith |
| 984 | Ultimate Canadian Sports Trivia Book | 9780888822376 | Edward Zawadzki |
| 985 | Ultimate Canadian Sports Trivia Book | 9781550025293 | Edward Zawadzki |
| 986 | Garden of Dreams | 9781550020809 | Edwinna von Baeyer |

| 987 | Trent-Severn Waterway | 9780888665928 | Elaine Theberge \| Clifford B. Theberge |
| 988 | On Remembrance Day | 9781459721661 | Eleanor Creasey |
| 989 | Mill Should Be Build Thereon | 9780920474891 | Eleanor Darke |
| 990 | Call Me True | 9781896219349 | Eleanor Darke |
| 991 | Colour Terms In Greek Poetry | 9780888665195 | Eleanor Irwin |
| 992 | Another Time | 9780888780768 | Eli Mandel |
| 993 | Silver Islet | 9780920474419 | Elinor Barr |
| 994 | Bird's Eye View | 9781459721432 | Elinor Florence |
| 995 | Wildwood | 9781459740204 | Elinor Florence |
| 996 | Tell It to the World | 9781459723801 | Eliott Behar |
| 997 | Ask the Grey Sisters | 9781550023138 | Elizabeth A. Iles |
| 998 | Riverdale | 9781459728714 | Elizabeth Gillan Muir |
| 999 | Canadian Women in the Sky | 9781459731875 | Elizabeth Gillan Muir |
| 1000 | Two Crafty Jackals | 9780991992812 | Elizabeth Laird \| Sadiqi Beg |
| 1001 | Isabella Valancy Crawford | 9780920474808 | Elizabeth McNeill Galvin |
| 1002 | An Unrecognized Contribution | 9781459750029 | Elizabeth Muir |
| 1003 | Breaking the Ice | 9781459738973 | Elizabeth Riddell-Dixon \| John English |
| 1004 | Ten Good Seconds of Silence | 9780888243019 | Elizabeth Ruth |
| 1005 | Let's Tell This Story Properly | 9781459730557 | Ellah Wakatama Allfrey |
| 1006 | Safe House | 9781459735477 | Ellah Wakatama Allfrey |
| 1007 | Strange Things Done | 9781459733800 | Elle Wild |
| 1008 | All About Weddings | 9781550028850 | Edward Butts (writing as Ellen Bell) |
| 1009 | Night Terminus | 9781459756151 | Ellis Scott |
| 1010 | Making Waves | 9780889242838 | Emil Sher |
| 1011 | Birds of Scotland | 9780948403743 | Emilio Dicerbo |
| 1012 | Doomsday Book of Fairy Tales | 9781459747005 | Emily Brewes |
| 1013 | Guinea Pig Club | 9781459743458 | Emily Mayhew \| HRH The Duke of Edinburgh \| HRH Prince Harry Duke of Sussex |
| 1014 | Hemo Sapiens | 9781459755673 | Emily Weedon |
| 1015 | Love Alone | 9780887628108 | Emmanuel Kattan \| Sheila Fischman |
| 1016 | Captain Fitz | 9781459701182 | Enid Mallory |
| 1017 | United Nations Reform | 9780888669537 | Eric Fawcett \| Hanna Newcombe |
| 1018 | Martime History of Scotland, 1650 - 1790 | 9781862321007 | Eric J. Graham |
| 1019 | Old Is In | 9781550025248 | Eric Nicol |
| 1020 | Script Tease | 9781554887071 | Eric Nicol |
| 1021 | Canadian Politics Unplugged | 9781550024661 | Eric Nicol \| Peter Whalley |
| 1022 | Tiger by the Tail | 9780888783967 | Eric Walters |
| 1023 | Tiger in Trouble | 9780888784209 | Eric Walters |
| 1024 | Tiger Town | 9781550026313 | Eric Walters |
| 1025 | Tiger Trap | 9781550026733 | Eric Walters |
| 1026 | Tiger by the Tail | 9781554881758 | Eric Walters |
| 1027 | Death by Exposure | 9781550026320 | Eric Walters \| Kevin Spreekmeester |
| 1028 | Death of a Sunday Writer | 9780888822277 | Eric Wright |
| 1029 | Lucy Trimble Mysteries 2-Book Bundle | 9781459724051 | Eric Wright |
| 1030 | Last Hand | 9780888822390 | Eric Wright |
| 1031 | Charlie Salter Mysteries 2-Book Bundle | 9781459723030 | Eric Wright |

| 1032 | Death on the Rocks | 9781550023817 | Eric Wright |
|------|--------------------|---------------|-------------|
| 1033 | Hemingway Caper | 9781550024517 | Eric Wright |
| 1034 | Charlie Salter Omnibus | 9781550024753 | Eric Wright |
| 1035 | Fever Season | 9781554884322 | Eric Zweig |
| 1036 | Twenty Greatest Hockey Goals | 9781554887897 | Eric Zweig |
| 1037 | Toronto Maple Leafs | 9781459736191 | Eric Zweig |
| 1038 | Art Ross | 9781459730403 | Eric Zweig | Ron MacLean |
| 1039 | Money Like You Mean It | 9781459748675 | Erica Alini |
| 1040 | What They Said About Luisa | 9781459752771 | Erika Rummel |
| 1041 | Canadian Campus Companion | 9780887626401 | Erin Millar | Ben Coli |
| 1042 | Tell Me My Name | 9781459746152 | Erin Ruddy |
| 1043 | Right On, You Got the Elbow Out! | 9780920474631 | Ernest F. Monnon | Mary Ann Monnon |
| 1044 | Blue Nose Master | 9780888821140 | Ernest K. Hartling | Jo Kranz |
| 1045 | MacMillan on Music | 9781550022858 | Ernest MacMillan | Carl Morey |
| 1046 | Bird Song | 9781896219110 | Ernie Jardine |
| 1047 | Half-Blood Blues | 9780887627415 | Esi Edugyan |
| 1048 | Indonesian Cuisine | 9780966378702 | Esly Van de Weerdt-Schieffele |
| 1049 | Journey to Independence | 9781550025590 | Euclid Herie |
| 1050 | Necessary Lies | 9780889242951 | Eva Stachniak |
| 1051 | Scattered Jewels | 9781896219783 | Evadne D'Oliveira | Marilyn Mets |
| 1052 | Like Animals | 9781459747821 | Eve Lemieux |
| 1053 | No Worst, There Is None | 9781459718654 | Eve McBride |
| 1054 | Little White Squaw | 9780888784278 | Eve Mills Nash | Kenneth J. Harvey |
| 1055 | You Are Not Who You Claim | 9780888782915 | Evelyn Lau |
| 1056 | Tyranny of Niceness | 9781550025583 | Evelyn Sommers |
| 1057 | Women of Beaver Hall | 9781550025880 | Evelyn Walters |
| 1058 | Beaver Hall Group 2-Book Bundle | 9781459739222 | Evelyn Walters |
| 1059 | Beaver Hall Group and Its Legacy | 9781459737761 | Evelyn Walters |
| 1060 | Such Times | 9780888820549 | Ewa Lipska | John Robert Colombo | Wacław Iwaniuk |
| 1061 | There's Music In These Walls | 9781550025408 | Ezra Schabas |
| 1062 | Jan Rubes | 9781550026856 | Ezra Schabas |
| 1063 | Opera Viva | 9781550023466 | Ezra Schabas | Carl Morey |
| 1064 | Dundurn Performing Arts Library Bundle — Musicians | 9781459724013 | Ezra Schabas | Lotfi Mansouri | Stuart Hamilton | James Neufeld et al. |
| 1065 | Comparative Issues in Party and Election Finance | 9781550021004 | F. Leslie Seidle |
| 1066 | Interest Groups and Elections in Canada | 9781550020984 | F. Leslie Seidle |
| 1067 | Uncertain Justice | 9781550023442 | F. Murray Greenwood | Beverley Boissery |
| 1068 | Yonge Street Story, 1793-1860 | 9781896219134 | F.R. (Hamish) Berchem |
| 1069 | Opportunity Road | 9781896219158 | F.R. (Hamish) Berchem |
| 1070 | Study In Scarlett: The Story Of Earle P Scarlett | 9781550020960 | F.W. Musselwhite |
| 1071 | Coming for Money | 9780978498283 | F.W. vom Scheidt |
| 1072 | Regiment | 9781459733893 | Farley Mowat | Lee Windsor |
| 1073 | Six Metres of Pavement | 9781554887675 | Farzana Doctor |
| 1074 | All Inclusive | 9781459731813 | Farzana Doctor |
| 1075 | Seven | 9781459746398 | Farzana Doctor |
| 1076 | Enchanted Lines | 9780991992874 | Filiz Çakır Phillip |

| 1077 | On the Rim | 9781459705180 | Florida Ann Town |
|---|---|---|---|
| 1078 | On the Threshold | 9780888783929 | Foxglove Collective |
| 1079 | Steeped In Tradition | 9781896219189 | Frances Hoffman |
| 1080 | Much to Be Done | 9781550027723 | Frances Hoffman \| Ryan Taylor |
| 1081 | Fermanagh | 9781900935104 | Frances Morris, Breege McCusker |
| 1082 | History of Sunnybrook Hospital | 9781459729926 | Francesca Grosso |
| 1083 | Samuel de Champlain | 9781894852104 | Francine Legaré \| Jonathan Kaplansky |
| 1084 | Nipissing | 9781459724396 | Françoise Noël |
| 1085 | Harry Flammable | 9781459704541 | Frank O'Keeffe |
| 1086 | Beaver | 9780888821157 | Frank Westcott \| Juliana Hawke |
| 1087 | Arctic Alternatives | 9780888669513 | Franklyn Griffiths |
| 1088 | Martensville: Truth or Justice? | 9781550022971 | Frann Harris |
| 1089 | Book of Malcolm | 9781459749566 | Fraser Sutherland |
| 1090 | Everyday Entrepreneur | 9781459719095 | Fred Dawkins |
| 1091 | Entrepreneurial Edge 2-Book Bundle | 9781459730809 | Fred Dawkins |
| 1092 | Entrepreneurial Edge 3-Book Bundle | 9781459732230 | Fred Dawkins |
| 1093 | Family Entrepreneur | 9781459722750 | Fred Dawkins |
| 1094 | Ageless Entrepreneur | 9781459728240 | Fred Dawkins |
| 1095 | Boy's Cottage Diary, 1904 | 9780969938118 | Fred Dickinson \| Larry Turner |
| 1096 | Unknown Warriors | 9781550020731 | Fred Gaffen |
| 1097 | Cross-Border Warriors | 9781550022254 | Fred Gaffen |
| 1098 | Dundurn Korean War Library Bundle | 9781459723849 | Fred Gaffen \| Dan Bjarnason \| Ted Barris \| Mark Bourrie et al. |
| 1099 | Commander | 9781459744622 | Fred Langan |
| 1100 | Battle of London | 9781459723290 | Frédéric Bastien \| Jacob Homel |
| 1101 | English Bloods | 9781896219967 | Frederick de la Fosse \| Scott D. Shipman |
| 1102 | Handbook of Upper Canadian Chronology | 9781550025439 | Frederick H. Armstrong |
| 1103 | City in the Making | 9781550020267 | Frederick H. Armstrong |
| 1104 | Election Broadcasting In Canada | 9781550021172 | Frederick J. Fletcher |
| 1105 | Media And Voters In Canadian Election Campaigns | 9781550021141 | Frederick J. Fletcher |
| 1106 | Media, Elections, And Democracy: Royal Commission on Electoral Reform | 9781550021158 | Frederick J. Fletcher |
| 1107 | Reporting the Campaign | 9781550021189 | Frederick J. Fletcher |
| 1108 | Communication avec l'electeur | 9781550021394 | Frederick J. Fletcher \| David V.J. Bell |
| 1109 | How to Get the Most Out of Your Divorce Financially | 9781550023862 | G. Edmond Burrows |
| 1110 | How to Get the Most from Your Divorce (Financially) | 9781459722088 | G. Edmond Burrows |
| 1111 | Fourth Century BC | 9780888665270 | G.P. Verbrugghe |
| 1112 | Tokyo, My Everest | 9780888821812 | Gabrielle Bauer |
| 1113 | Gabrielle Bauer 2-Book Bundle | 9781459742888 | Gabrielle Bauer |
| 1114 | Waltzing the Tango | 9780888822307 | Gabrielle Bauer |
| 1115 | Fine Line | 9781550023039 | Gail Crawford |
| 1116 | Nation Builders | 9781550023947 | Gail H. Corbett |
| 1117 | All Together Now | 9781554889365 | Gail Voisin |
| 1118 | John Grierson | 9781894852159 | Gary Evans |
| 1119 | Hard Oiler! | 9781550023169 | Gary May |
| 1120 | Algoma - Solemn Land | 9781999150235 | Gary McGuffin |
| 1121 | Lucky Iron Fish | 9781459752481 | Gavin Armstrong \| Herb Shoveller |

| 1122 | New Westminster Album | 9781550025484 | Gavin Hainsworth \| Katherine Freund-Hainsworth |
| 1123 | Old Log School | 9780920474716 | Gavin Hamilton Green |
| 1124 | Nurses Are Innocent | 9781459700574 | Gavin Hamilton, MD FRCP(C) |
| 1125 | Burning of the Valleys | 9781550022711 | Gavin K. Watt |
| 1126 | Gavin K. Watt's Revolutionary Canadian History 5-Book Bundle | 9781459730113 | Gavin K. Watt |
| 1127 | Gavin K. Watt's Revolutionary Canadian History 6-Book Bundle | 9781459740730 | Gavin K. Watt |
| 1128 | Rebellion in the Mohawk Valley | 9781550023763 | Gavin K. Watt |
| 1129 | I am heartily ashamed | 9781554887156 | Gavin K. Watt |
| 1130 | Poisoned by Lies and Hypocrisy | 9781459717626 | Gavin K. Watt |
| 1131 | Fire and Desolation | 9781459738584 | Gavin K. Watt |
| 1132 | Dirty, Trifling Piece of Business | 9781554884209 | Gavin K. Watt \| James F. Morrison \| William A. Smy |
| 1133 | Strange Kind of Comfort | 9781459745452 | Gaylene Dutchyshen |
| 1134 | John A. Macdonald | 9781459706514 | Ged Martin |
| 1135 | Canada's Heritage in Scotland | 9781550020496 | Ged Martin \| Jeffrey Simpson |
| 1136 | Festival Man | 9781459707245 | Geoff Berner |
| 1137 | Fiddler Is a Good Woman | 9781459737082 | Geoff Berner |
| 1138 | After Taxes | 9780919614932 | Geoff Stevens |
| 1139 | John J. Robinette | 9781550024630 | George D. Finlayson |
| 1140 | Historic Unionville | 9781459731639 | George Duncan |
| 1141 | True North | 9780919028388 | George Erickson |
| 1142 | True North | 9780887621871 | George Erickson |
| 1143 | Toil and Trouble | 9781550020595 | George F.G. Stanley |
| 1144 | Notes from the Rainforest | 9780888821041 | George Faludy |
| 1145 | Learn This Poem of Mine by Heart | 9780888820600 | George Faludy \| John Robert Colombo |
| 1146 | Variorum | 9780888820839 | George Fetherling |
| 1147 | One Russia, Two Chinas | 9780888784339 | George Fetherling |
| 1148 | George Fetherling's Travel Memoirs 3-Book Bundle | 9781459742895 | George Fetherling |
| 1149 | Running Away to Sea | 9781550028539 | George Fetherling |
| 1150 | Indochina Now and Then | 9781554884254 | George Fetherling |
| 1151 | Hell in Flanders Fields | 9781554887286 | George H. Cassar |
| 1152 | Taking a Grip | 9780919614277 | George Johnston |
| 1153 | Auk redivivus: selected poems | 9780919614390 | George Johnston |
| 1154 | Charivari | 9780919614185 | George Longmore \| Mary Lu MacDonald |
| 1155 | Christian Names in Local and Family History | 9781550025071 | George Redmonds |
| 1156 | One Soldier's Story: 1939-1945 | 9781550024081 | George S. MacDonell |
| 1157 | Legends in Their Time | 9781897045107 | George Sherwood \| Stewart Sherwood |
| 1158 | Unconventional Candour | 9781459744653 | George Smitherman |
| 1159 | I Want to Lasso Time | 9780889242340 | George Swede |
| 1160 | Universe is One Poem | 9780889242241 | George Swede \| Penn Kemp \| Ted Plantos \| Yvonne Trainer |
| 1161 | Second Sight | 9781894852111 | George Szanto |
| 1162 | Underside of Stones | 9781894852128 | George Szanto |
| 1163 | Condesa of M. | 9781894852142 | George Szanto |
| 1164 | Canadian Poets, 1960-1973 | 9780919614147 | George Woodcock |
| 1165 | Hòt'a! Enough! | 9781459752900 | Georges Erasmus \| Wayne K. Spear |
| 1166 | Céline | 9781550023183 | Georges-Hebert Germain \| David Homel |

| 1167 | Struggle to Walk With Dignity | 9780978498207 | Gerald A. Archambeau |
| 1168 | For Valour | 9781459728486 | Gerald Gliddon |
| 1169 | Protected Places | 9781550021806 | Gerald Killan |
| 1170 | Coping with Death In the Family | 9781550210767 | Gerald Schneiderman M.D. |
| 1171 | Brother Sebastian's Little Holiday | 9780889241923 | Gerald W. Bartram |
| 1172 | Ships of Wood and Men of Iron | 9781897045060 | Gerard Kenney |
| 1173 | Gerard Kenney 3-Book Bundle | 9781459742994 | Gerard Kenney |
| 1174 | Dangerous Passage | 9781897045138 | Gerard Kenney |
| 1175 | Lake of the Old Uncles | 9781550028027 | Gerard Kenney |
| 1176 | Canadian Exploration Literature | 9781550026610 | Germaine Warkentin |
| 1177 | Eldorado | 9780920474747 | Gerry Boyce |
| 1178 | Belleville | 9781550028638 | Gerry Boyce |
| 1179 | Belleville | 9781554884124 | Gerry Boyce |
| 1180 | Mustard Plasters and Handcars | 9781896219653 | Gertrude LeRoy Miller |
| 1181 | Invisible War | 9781550023718 | Gil Murray |
| 1182 | Nothing On but the Radio | 9781550024791 | Gil Murray |
| 1183 | Film Society | 9780889242968 | Gilaine E. Mitchell |
| 1184 | Guidebook to the Historic Sites of the War of 1812 | 9781550026269 | Gilbert Collins |
| 1185 | Bad Juliet | 9781459755727 | Giles Blunt |
| 1186 | Between France and New France | 9780919670815 | Gilles Proulx |
| 1187 | Wizzo and the Cookie Babies | 9780929141213 | Gina Calleja |
| 1188 | Reading the Bones | 9781550027327 | Gina McMurchy-Barber |
| 1189 | Peggy Henderson Adventures 3-Book Bundle | 9781459730793 | Gina McMurchy-Barber |
| 1190 | Peggy Henderson Adventures 4-Book Bundle | 9781459735231 | Gina McMurchy-Barber |
| 1191 | Free as a Bird | 9781554884476 | Gina McMurchy-Barber |
| 1192 | Broken Bones | 9781554888610 | Gina McMurchy-Barber |
| 1193 | Bone Deep | 9781459714014 | Gina McMurchy-Barber |
| 1194 | Bone to Pick | 9781459730724 | Gina McMurchy-Barber |
| 1195 | Jigsaw Puzzle King | 9781459746060 | Gina McMurchy-Barber |
| 1196 | Visiting Elizabeth | 9781894852081 | Gisèle Villeneuve |
| 1197 | Pilgrim in the Palace of Words | 9781554884339 | Glenn Dixon |
| 1198 | Tripping the World Fantastic | 9781459706545 | Glenn Dixon |
| 1199 | Toronto Carrying Place | 9781459730465 | Glenn Turner |
| 1200 | Black Cake, Turtle Soup, and Other Dilemmas | 9781459752801 | Gloria Blizzard |
| 1201 | Corpse Flower | 9781459707122 | Gloria Ferris |
| 1202 | Cornwall and Redfern Mysteries 2-Book Bundle | 9781459733046 | Gloria Ferris |
| 1203 | Shroud of Roses | 9781459730601 | Gloria Ferris |
| 1204 | Never Better | 9781459750395 | Gonzalo Riedel |
| 1205 | Memories of Magical Waters | 9781897045121 | Gord Deval\|Paul Quarrington |
| 1206 | NORAD and the Soviet Nuclear Threat | 9781459704107 | Gordon A.A. Wilson |
| 1207 | No Return | 9781926577043 | Gordon Aiken |
| 1208 | Trust Me | 9781554887057 | Gordon G. Leek |
| 1209 | $50,000 Stove Handle | 9780888821645 | Gordon Pape\|Kendrew Pape |
| 1210 | Strange Odyssey of Poland's National Treasures, 1939-1961 | 9781550025156 | Gordon Swoger |
| 1211 | Hole in the Hedge | 9780929141992 | Grace Casselman |

| 1212 | Walk in the Park | 9781894917193 | Grace Casselman |
|------|------------------|---------------|-----------------|
| 1213 | Reading Rock Art | 9780920474723 | Grace Rajnovich\|Wayne Yerxa |
| 1214 | Unarmed Forces | 9780888666376 | Graeme MacQueen |
| 1215 | Canada's Enemies | 9781550021905 | Graeme Mount |
| 1216 | Border at Sault Ste. Marie | 9781550022360 | Graeme Mount |
| 1217 | History of Fort St. Joseph | 9781550023374 | Graeme Mount |
| 1218 | Treasure and Intrigue | 9781550024098 | Graham Harris |
| 1219 | Shot Down and On the Run | 9781550024838 | Graham Pitchfork\|Sir Lewis Hodges |
| 1220 | Charlie Red Star | 9781459737808 | Grant Cameron |
| 1221 | Scugog Carrying Place | 9781459707504 | Grant Karcich |
| 1222 | Alphabet Soup | 9781459750333 | Greg (Ritallin) Frankson |
| 1223 | Battlefield of Ontario Politics | 9781459724617 | Gregg Sorbara |
| 1224 | Great Family Cookout | 9780887621055 | Gregg R. Gillespie |
| 1225 | Dream King | 9780888783776 | Gregor Robinson |
| 1226 | Providence Island | 9781554887712 | Gregor Robinson |
| 1227 | Goose Green 1982 | 9781459733930 | Gregory Fremont-Barnes |
| 1228 | Waterloo 1815 | 9781459734029 | Gregory Fremont-Barnes |
| 1229 | Many Deaths of Tom Thomson | 9781459731967 | Gregory Klages |
| 1230 | Deep Water Dream | 9781459743298 | Gretchen Roedde |
| 1231 | Doctor's Quest | 9781459743328 | Gretchen Roedde |
| 1232 | Doctor's Quest | 9781459706439 | Gretchen Roedde\|Dr. John Evans |
| 1233 | Men of the Last Frontier | 9781554888047 | Grey Owl\|James Polk |
| 1234 | Voyageur Canadian Biographies 5-Book Bundle | 9781459729025 | Grey Owl\|James Polk\|Michael Gnarowski et al. |
| 1235 | Pilgrims of the Wild | 9781554887347 | Grey Owl\|Michael Gnarowski\|Hugh Eayrs |
| 1236 | Social Geography of Canada | 9781550020922 | Guy M. Robinson |
| 1237 | Rebuilding Liberalism | 9781459745117 | Guy Stanley |
| 1238 | Simcoe's Choice | 9781550021738 | Guy St-Denis |
| 1239 | Animal Rap and Far-Out Fables | 9780888783684 | Gwen Molnar |
| 1240 | Hate Cell | 9781550028508 | Gwen Molnar |
| 1241 | Casey Templeton Mysteries 2-Book Bundle | 9781459730830 | Gwen Molnar |
| 1242 | Old Bones | 9781459714045 | Gwen Molnar |
| 1243 | Northern Horizons of Guy Blanchet | 9781550027594 | Gwyneth Hoyle |
| 1244 | Politics of Chaos | 9781894908016 | H. Blair Neatby |
| 1245 | You Be the Judge | 9781554889785 | H. Clark Adams, QC |
| 1246 | Individual and the State | 9780888665294 | H. Mac L. Currie |
| 1247 | Down in the Dumps | 9780929141626 | H. Mel Malton |
| 1248 | Polly Deacon Mysteries 4-Book Bundle | 9781459723818 | H. Mel Malton |
| 1249 | Cue the Dead Guy | 9780929141664 | H. Mel Malton |
| 1250 | Dead Cow in Aisle Three | 9780929141824 | H. Mel Malton |
| 1251 | One Large Coffin to Go | 9781894917018 | H. Mel Malton |
| 1252 | Drowned Violin | 9781894917230 | H. Mel Malton |
| 1253 | Alan Nearing Mysteries 2-Book Bundle | 9781459728882 | H. Mel Malton |
| 1254 | Pioneer Poltergeist | 9781894917605 | H. Mel Malton |
| 1255 | Different Hurricane, A | 9781459754065 | H. Nigel Thomas |
| 1256 | Hopes and fears | 9780888669506 | Hanna Newcombe |

| 1257 | Man Worth Knowing | 9781896219042 | Hans-Georg Neumann |
|------|-------------------|---------------|--------------------|
| 1258 | Canoe Trip Log Book | 9780920474334 | Hap Wilson |
| 1259 | Cabin | 9781897045053 | Hap Wilson |
| 1260 | Hap Wilson's Wilderness 3-Book Bundle | 9781459743052 | Hap Wilson |
| 1261 | Trails and Tribulations | 9781554883974 | Hap Wilson\|Hap Wilson\|Ingrid Zschogner |
| 1262 | Grey Owl and Me | 9781554887323 | Hap Wilson\|Hap Wilson\|Ingrid Zschogner |
| 1263 | Hat Trick | 9781554884278 | Harley Hotchkiss\|Paul Grescoe |
| 1264 | Empire and Communications | 9781550026627 | Harold A. Innis\|Alexander John Watson |
| 1265 | Pioneers of Cardiology in Canada 1820-1970 | 9780888821058 | Harold Segall, M.D. |
| 1266 | My Name is Not Harry | 9781459748903 | Haroon Siddiqui |
| 1267 | Alligators of the North | 9781554887118 | Harry Barrett\|Clarence F. Coons |
| 1268 | Before the Blue Jays | 9781459755642 | Harvey Sahker |
| 1269 | Something Remains | 9781554884650 | Hassan Ghedi Santur |
| 1270 | People You Follow | 9781459747142 | Hayley Gene Penner |
| 1271 | Adam's Peak | 9781550026467 | Heather Burt |
| 1272 | Deadly Distance | 9781550026375 | Heather Down |
| 1273 | Secret Language of Horses | 9780887629358 | Heather Dunphy |
| 1274 | Secret Language of Dogs | 9780887628115 | Heather Dunphy |
| 1275 | Secret Language of Cats | 9780887628122 | Heather Dunphy |
| 1276 | Warsaw Spring | 9780929141862 | Heather Kirk |
| 1277 | Drop of Rain | 9781894917100 | Heather Kirk |
| 1278 | Mazo de la Roche | 9781894852203 | Heather Kirk |
| 1279 | Activists and Advocates | 9781550020724 | Heather MacDougall |
| 1280 | Your Child's Best Advocate | 9781459756243 | Heidi Girvan |
| 1281 | Darker Light | 9781550024593 | Heidi Priesnitz |
| 1282 | Two White Queens and the One-Eyed Jack | 9781459746787 | Heidi von Palleske |
| 1283 | Art of the Spirit | 9781550021523 | Helen Bradfield\|Joan Pringle\|Judy Ridout |
| 1284 | Eleven Out of Ten | 9781459707924 | Helen Burstyn |
| 1285 | Decades of Caring | 9780919670341 | Helen Caister Robinson |
| 1286 | Mistress Molly, The Brown Lady | 9780919670495 | Helen Caister Robinson |
| 1287 | Laura | 9780919670532 | Helen Caister Robinson |
| 1288 | Joseph Brant | 9781550020168 | Helen Caister Robinson |
| 1289 | Taste of Toronto | 9780888820686 | Helen Duckworth\|Hetty Blythe |
| 1290 | Treehouse | 9780889241169 | Helen Duncan |
| 1291 | Kate Rice | 9780889241343 | Helen Duncan |
| 1292 | Across the Bridge | 9780889242074 | Helen Duncan |
| 1293 | Kate Rice | 9780889242104 | Helen Duncan |
| 1294 | Eugene Forsey, Canada's Maverick Sage | 9781926577159 | Helen Forsey\|Roy Romanow |
| 1295 | Details from a Larger Canvas | 9780889242975 | Helen McLean |
| 1296 | Significant Things | 9781550024418 | Helen McLean |
| 1297 | Total Propaganda | 9781459747739 | Helen Razer |
| 1298 | Justice Miscarried | 9781554888740 | Helena Katz |
| 1299 | Reading Nijinsky | 9780968816653 | Hélène Rioux\|Jonathan Kaplansky |
| 1300 | Leaders, All | 9781459755284 | Helga Rausch |
| 1301 | Hopes and Dreams | 9780888820877 | Henriette Dessaulles |

| | | | |
|---|---|---|---|
| 1302 | Margaret and Charley | 9781550023992 | Henry B.M. Best |
| 1303 | Aga Khan Museum Guide | 9780991992867 | Henry S. Kim \| Ruba Kana'an \| Philip Jodidio \| D. Fairchild Ruggles |
| 1304 | Guide du Musée Aga Khan | 9780991992881 | Henry S. Kim \| Ruba Kana'an \| Philip Jodidio \| D. Fairchild Ruggles |
| 1305 | Toronto of Old | 9781550020274 | Henry Scadding \| Frederick H. Armstrong |
| 1306 | Once Upon a Time Long, Long Ago | 9781896219585 | Henry Shykoff \| Marilyn Mets |
| 1307 | Just a Little Later With Eevo and Sim | 9781896219738 | Henry Shykoff \| Marilyn Mets \| Peter Ledwon |
| 1308 | Turning Points | 9781896219813 | Herb Colling |
| 1309 | Lure of Faraway Places | 9781897045244 | Herb Pohl \| James Raffan |
| 1310 | God With Us | 9781551263595 | Herbert O'Driscoll |
| 1311 | Living Scripture | 9781551264363 | Herbert O'Driscoll |
| 1312 | Psalms | 9781551264493 | Herbert O'Driscoll |
| 1313 | Whittaker's Theatricals | 9780889242395 | Herbert Whittaker |
| 1314 | Last Invasion of Canada | 9781550020854 | Hereward Senior |
| 1315 | Constabulary | 9781550022469 | Hereward Senior |
| 1316 | Canadian Political Parties | 9781550021097 | Herman Bakvis |
| 1317 | Rare Machines Book Bundle | 9781459752542 | Hetherington \| Yiwei \| Turton \| McGowan-Ross \| Whitton |
| 1318 | Black Family's Journey | 9781459729131 | Hilary J. Dawson |
| 1319 | Double Take | 9781550020571 | Hilary Russell |
| 1320 | When the Bubble Bursts | 9781459729803 | Hilliard MacBeth |
| 1321 | When the Bubble Bursts | 9781459742031 | Hilliard MacBeth |
| 1322 | Stone/Rizzo Volume 1 | 9781459752962 | Ho Che Anderson |
| 1323 | Stone/Rizzo Volume 2 | 9781459752993 | Ho Che Anderson |
| 1324 | Stone/Rizzo Volume 3 | 9781459753020 | Ho Che Anderson |
| 1325 | Dream Dad | 9780929141510 | Holly Haggarty |
| 1326 | Summer Dragons | 9781894917520 | Holly Haggarty |
| 1327 | In Their Own Words | 9781550023589 | Holly Higgins Jonas |
| 1328 | Posted to Canada | 9781550020212 | Honor de Pencier |
| 1329 | Insubordonnés et les insurgés | 9781550027655 | Howard Coombs |
| 1330 | Insubordinate and the Noncompliant | 9781550027648 | Howard Coombs |
| 1331 | Children Come First | 9781554887958 | Howard H. Irving |
| 1332 | Century of Excellence | 9781896219776 | Howard Krug \| Ruth Cathcart |
| 1333 | Silence on the Shore | 9781554887828 | Hugh Garner \| George Fetherling |
| 1334 | Storm Below | 9781554884568 | Hugh Garner \| Paul Stuewe |
| 1335 | Voyageur Modern Canadian Literature 5-Book Bundle | 9781459729032 | Hugh Garner \| Paul Stuewe \| James Reaney et al. |
| 1336 | Flying a Red Kite | 9781459738553 | Hugh Hood \| Michael Gnarowski |
| 1337 | Two Freedoms | 9781459734456 | Hugh Segal |
| 1338 | Justin Trudeau | 9781459735729 | Huguette Young \| George Tombs |
| 1339 | Antiques | 9781550020786 | Hyla Wults Fox |
| 1340 | Do You Ever Cry, Dad? | 9781459742673 | I.J. Schecter |
| 1341 | What Your Doctor Really Thinks | 9780888822154 | Ian Blumer |
| 1342 | What I Meant to Say | 9780887621901 | Ian Brown |
| 1343 | Amazing Airmen | 9781554884247 | Ian Darling |
| 1344 | Murder at the Abbaye | 9780919614635 | Ian J. Campbell |
| 1345 | History Makers | 9780887628429 | Ian Whitelaw \| Julie Whitaker |
| 1346 | Brilliance Is the Clothing I Wear | 9781459747708 | InkWell Workshops |

| 1347 | Aging Is Living | 9781550028836 | Irene Borins Ash \| Irv Ash |
| 1348 | For the Least of My Brethren | 9781550021820 | Irene McDonald, C.S.J. |
| 1349 | Inappropriate Behaviour | 9780888783745 | Irene Mock |
| 1350 | Women Who Give Away Millions | 9780888821874 | Iris Nowell |
| 1351 | Generation Deluxe | 9781550025033 | Iris Nowell |
| 1352 | Bonjour Girl | 9781459742000 | Isabelle Laflèche |
| 1353 | Bonjour Shanghai | 9781459742314 | Isabelle Laflèche |
| 1354 | Bonjour Girl 3 | 9781459742345 | Isabelle Laflèche |
| 1355 | "Quote Me" | 9780888821287 | J. Edward Breslin |
| 1356 | More in Anger | 9780888629532 | J. Jill Robinson |
| 1357 | Birds of Ontario (Vol. 1) | 9780920474389 | J. Murray Speirs \| Robert Bateman |
| 1358 | Local Library, Global Passport | 9780978160081 | J. Patrick Boyer |
| 1359 | Local Library, Global Passport | 9780978498221 | J. Patrick Boyer |
| 1360 | Passion for Justice | 9780978160005 | J. Patrick Boyer |
| 1361 | Lawmaking by the People | 9780409816020 | J. Patrick Boyer |
| 1362 | People's Mandate | 9781550021479 | J. Patrick Boyer |
| 1363 | Direct Democracy in Canada | 9781550021837 | J. Patrick Boyer |
| 1364 | Just Trust Us | 9781550024319 | J. Patrick Boyer |
| 1365 | Man and His Words | 9781550024869 | J. Patrick Boyer |
| 1366 | Another Country, Another Life | 9781459708402 | J. Patrick Boyer |
| 1367 | Our Scandalous Senate | 9781459723665 | J. Patrick Boyer |
| 1368 | Big Blue Machine | 9781459724495 | J. Patrick Boyer |
| 1369 | Foreign Voices in the House | 9781459736856 | J. Patrick Boyer |
| 1370 | Forcing Choice | 9781459739123 | J. Patrick Boyer |
| 1371 | Raw Life | 9780978160043 | J. Patrick Boyer \| Edward L. Greenspan \| Roy McMurtry |
| 1372 | Leading in an Upside-Down World | 9781550024555 | J. Patrick Boyer \| The Right Honourable Paul Martin, PC, CC |
| 1373 | Charles de Salaberry | 9780919670761 | J. Patrick Wohler |
| 1374 | Charles de Salaberry | 9780919670778 | J. Patrick Wohler |
| 1375 | John Buchan | 9781459709379 | J. William Galbraith et al. |
| 1376 | Polis And Imperium | 9780888665263 | J.A.S.Evans Ed |
| 1377 | Is Canada Even Real? | 9781459738836 | J.C. Villamere |
| 1378 | Bright's Kill | 9781550025644 | J.D. Carpenter |
| 1379 | Campbell Young Mysteries 3-Book Bundle | 9781459723597 | J.D. Carpenter |
| 1380 | 74 Miles Away | 9781550026498 | J.D. Carpenter |
| 1381 | Twelve Trees | 9781550027983 | J.D. Carpenter |
| 1382 | Aquariums | 9781459747760 | J.D. Kurtness |
| 1383 | Of Vengeance | 9781459743755 | J.D. Kurtness \| Pablo Strauss |
| 1384 | Being Prime Minister | 9781459738485 | J.D.M. Stewart |
| 1385 | When the Flood Falls | 9781459741218 | J.E. Barnard |
| 1386 | Where the Ice Falls | 9781459741447 | J.E. Barnard |
| 1387 | Why the Rock Falls | 9781459741478 | J.E. Barnard |
| 1388 | Really Dead | 9781459706804 | J.E. Forman |
| 1389 | Roanoke Ridge | 9781459746459 | J.J. Dupuis |
| 1390 | Lake Crescent | 9781459746480 | J.J. Dupuis |
| 1391 | Umboi Island | 9781459746510 | J.J. Dupuis |

| | | | |
|---|---|---|---|
| 1392 | Father Sweet | 9781459743960 | J.J. Martin |
| 1393 | First Drafts | 9780887621130 | J.L. Granatstein \| Norman Hillmer |
| 1394 | Land Newly Found | 9780887622496 | J.L. Granatstein \| Norman Hillmer |
| 1395 | Battle Lines | 9780887626180 | J.L. Granatstein \| Norman Hillmer |
| 1396 | Battle Lines | 9780887621567 | J.L. Granatstein \| Norman Hillmer |
| 1397 | First Drafts | 9780887621352 | J.L. Granatstein \| Norman Hillmer |
| 1398 | Brown of the Globe | 9781550020502 | J.M.S. Careless |
| 1399 | Careless at Work | 9781550020670 | J.M.S. Careless |
| 1400 | Business | 9781459747050 | J.P. Meyboom |
| 1401 | Burdened by Proof (cancelled) | 9781459710429 | J.R. Filliter |
| 1402 | Destined to Survive | 9781550023114 | Jack A. Poolton \| Jayne Turvey Poolton |
| 1403 | Keeper of the Flame | 9781459733220 | Jack Batten |
| 1404 | Riviera Blues | 9781459733282 | Jack Batten |
| 1405 | Blood Count | 9781459735347 | Jack Batten |
| 1406 | Booking In | 9781459736917 | Jack Batten |
| 1407 | Crang Plays the Ace | 9780887627460 | Jack Batten |
| 1408 | Jack Batten's Crang Mysteries 3-Book Bundle | 9781459728318 | Jack Batten |
| 1409 | Crang Mysteries 4-Book Bundle | 9781459736337 | Jack Batten |
| 1410 | Crang Mysteries 6-Book Bundle | 9781459738645 | Jack Batten |
| 1411 | Straight No Chaser | 9780887627477 | Jack Batten |
| 1412 | Take Five | 9781771022736 | Jack Batten |
| 1413 | Australia and Canada in Afghanistan | 9781459731257 | Jack Cunningham \| William Maley |
| 1414 | PR | 9781550021646 | Jack Donoghue |
| 1415 | Splendour of the Law | 1550023748 | Jack Giles |
| 1416 | Wife in the Hand | 9780889240469 | Jack H. Crisp |
| 1417 | Master of Happy Endings | 9780887628061 | Jack Hodgins |
| 1418 | Master of Happy Endings | 9780887625237 | Jack Hodgins |
| 1419 | Stone Thrower | 9781771022057 | Jael Ealey Richardson |
| 1420 | Old Brewery Bay | 9781550022162 | James A. "Pete" McGarvey |
| 1421 | Stephen Leacock Picture Book | 9781550023145 | James A. "Pete" McGarvey \| Daphne Mainprize |
| 1422 | Dining Out | 9781459756687 | James A. Thompson |
| 1423 | Beginnings of History | 9780888666529 | James Allan Evans |
| 1424 | Redemption of Oscar Wolf | 9781459709829 | James Bartleman |
| 1425 | James Bartleman's Seasons of Hope 3-Book Bundle | 9781459736344 | James Bartleman |
| 1426 | Exceptional Circumstances | 9781459729100 | James Bartleman |
| 1427 | Seasons of Hope | 9781459733060 | James Bartleman |
| 1428 | Matter of Conscience | 9781459741126 | James Bartleman |
| 1429 | Unwritten Girl | 9781550026047 | James Bow |
| 1430 | Unwritten Books 3-Book Bundle | 9781459728837 | James Bow |
| 1431 | Fathom Five | 9781550026924 | James Bow |
| 1432 | Young City | 9781550028461 | James Bow |
| 1433 | Rouge River Valley | 9781896219615 | James E. Garratt |
| 1434 | "Our Gallant Doctor" | 9781550026870 | James Goodwin |
| 1435 | Missing: Presumed Dead | 9780888822338 | James Hawkins |
| 1436 | Inspector Bliss Mysteries 8-Book Bundle | 9781459722798 | James Hawkins |

| 1437 | Fish Kisser | 9780888822406 | James Hawkins |
| 1438 | No Cherubs for Melanie | 9781550023923 | James Hawkins |
| 1439 | Year Less a Day | 9781550024807 | James Hawkins |
| 1440 | Dave Bliss Quintet | 9781550024951 | James Hawkins |
| 1441 | Lovelace and Button (International Investigators) Inc. | 9781550025415 | James Hawkins |
| 1442 | Crazy Lady | 9781550025811 | James Hawkins |
| 1443 | Deadly Sin | 9781550026443 | James Hawkins |
| 1444 | Faking | 9780889242852 | James King |
| 1445 | Blue Moon | 9780889242937 | James King |
| 1446 | Inner Places | 9781459729070 | James King |
| 1447 | Way It Is | 9781459736887 | James King |
| 1448 | Michael Snow | 9781459741348 | James King |
| 1449 | Inward Journey | 9781771022064 | James King |
| 1450 | Duel | 9780887622267 | James Landale |
| 1451 | Amiens | 9781550023428 | James McWilliams | R. James Steel |
| 1452 | Lois Marshall | 9781554884698 | James Neufeld |
| 1453 | Passion to Dance | 9781459701212 | James Neufeld |
| 1454 | Dundurn Performing Arts Library Bundle — Theatre | 9781459728301 | James Neufeld | Charles Foster et al. |
| 1455 | Gridiron Underground | 9781459743212 | James R. Wallen |
| 1456 | Echo Maker | 9781459755765 | James Raffan  |  Craig Macdonald et al. |
| 1457 | Canexus | 9780969078357 | James Raffan | Bert Horwood | Bill Mason |
| 1458 | Selected Longer Poems | 9780888780911 | James Reaney |
| 1459 | Selected Shorter Poems | 9780888780638 | James Reaney |
| 1460 | Donnellys | 9781550028324 | James Reaney | Alan Filewod |
| 1461 | Donnellys | 9780888781178 | James Reaney | James Noonan |
| 1462 | Cottage Daze | 9781459704459 | James Ross |
| 1463 | Cottage Daze 2-Book Bundle | 9781459729551 | James Ross |
| 1464 | Still in a Daze at the Cottage | 9781459721777 | James Ross |
| 1465 | Algonquin | 9780920474709 | James Savage |
| 1466 | Macdonald Institute | 9781550024456 | James Snell |
| 1467 | Hidden in the Enemy's Sight | 9781550028546 | Jan Kamienski |
| 1468 | Out of the Blue | 9780987868503 | Jan Wong |
| 1469 | Inheritance in Ontario | 9781459705807 | Jane E. MacNamara |
| 1470 | Ontario Genealogical Society 12-Book Bundle | 9781459727953 | Jane E. MacNamara | Janice Nickerson et al. |
| 1471 | Leadership and the Cult of the Personality | 9780888665492 | Jane F. Gardner |
| 1472 | Leaside | 9781550028751 | Jane Pitfield |
| 1473 | On the Head of a Pin | 9781554884346 | Janet Kellough |
| 1474 | Thaddeus Lewis Mysteries 3-Book Bundle | 9781459721760 | Janet Kellough |
| 1475 | Thaddeus Lewis Mysteries 4-Book Bundle | 9781459733022 | Janet Kellough |
| 1476 | Thaddeus Lewis Mysteries 5-Book Bundle | 9781459737402 | Janet Kellough |
| 1477 | Costco Assort - Prince Edward County Assortment (3 pack selection) | 9781459728639 | Janet Kellough |
| 1478 | Sowing Poison | 9781459700543 | Janet Kellough |
| 1479 | 47 Sorrows | 9781459709287 | Janet Kellough |
| 1480 | Burying Ground | 9781459724709 | Janet Kellough |
| 1481 | Wishful Seeing | 9781459735378 | Janet Kellough |

| 1482 | Crime and Punishment in Upper Canada | 9781554887705 | Janice Nickerson |
|------|--------------------------------------|---------------|------------------|
| 1483 | York's Sacrifice | 9781459705951 | Janice Nickerson |
| 1484 | Ethics on Trial | 9781459755970 | Janice Parente |
| 1485 | Winter Flowers | 9780888820280 | Janis Rapoport |
| 1486 | Upon Her Fluent Route | 9780888821379 | Janis Rapoport |
| 1487 | After Paradise | 9780889242722 | Janis Rapoport |
| 1488 | Becky Chan | 9780889243002 | Jared Mitchell |
| 1489 | Wild Mandrake | 9781459750746 | Jason Jobin |
| 1490 | Canada, A Working History | 9781459746022 | Jason Russell |
| 1491 | J.P. Bickell | 9781459740464 | Jason Wilson\|Kevin Shea\|Graham MacLachlan |
| 1492 | Secrets in High Places | 9781550024234 | Jay Innes |
| 1493 | Forgotten Descendents of Africville | 9781459754218 | Jayda Hope |
| 1494 | Céline Dion and René Angelil Library Bundle | 9781459724020 | Jean Beaunoyer\|Georges-Hebert Germain eta l. |
| 1495 | René Angélil: The Making of Céline Dion | 9781550024890 | Jean Beaunoyer\|Jean Beaulne |
| 1496 | Operation Friction 1990-1991 | 9781550022575 | Jean H. Morin\|Richard H. Gimblett |
| 1497 | Superior Rendezvous-Place | 9781550027815 | Jean Morrison |
| 1498 | Sir Sandford Fleming | 9781554884506 | Jean Murray Cole |
| 1499 | Angels Help Us | 9781550024364 | Jean Porche\|Deborah Vaughan |
| 1500 | Psychics and Mediums in Canada | 9781550024975 | Jean Porche\|Deborah Vaughan |
| 1501 | Edmund Morris | 9780919670792 | Jean S. McGill |
| 1502 | At the Top of the Hill | 9781896219424 | Jeanne Hopkins |
| 1503 | To Do and to Endure | 9781550022896 | Jeanne R. Beck |
| 1504 | Ontario Craft Cider Guide | 9781459743991 | Jeannie Dubois |
| 1505 | Anxious Gravity | 9780889242999 | Jeff Wells |
| 1506 | Franklin Conspiracy | 9780888822345 | Jeffrey Blair Latta\|John Robert Colombo |
| 1507 | Profiles in Canadian Literature 1 | 9780919670501 | Jeffrey M. Heath |
| 1508 | Profiles in Canadian Literature 2 | 9780919670464 | Jeffrey M. Heath |
| 1509 | Profiles in Canadian Literature 6 | 9781550020021 | Jeffrey M. Heath |
| 1510 | Profiles in Canadian Literature 3 | 9780919670587 | Jeffrey M. Heath |
| 1511 | Profiles in Canadian Literature 5 | 9781550020014 | Jeffrey M. Heath |
| 1512 | Profiles in Canadian Literature 7 | 9781550021455 | Jeffrey M. Heath |
| 1513 | Profiles in Canadian Literature 8 | 9781550021462 | Jeffrey M. Heath |
| 1514 | Creator as Critic and Other Writings by E.M. Forster | 9781550025224 | Jeffrey M. Heath |
| 1515 | Lake on the Mountain | 9781459700017 | Jeffrey Round |
| 1516 | Dan Sharp Mysteries 2-Book Bundle | 9781459728400 | Jeffrey Round |
| 1517 | Dan Sharp Mysteries 3-Book Bundle | 9781459731905 | Jeffrey Round |
| 1518 | Dan Sharp Mysteries 4-Book Bundle | 9781459734548 | Jeffrey Round |
| 1519 | Dan Sharp Mysteries 6-Book Bundle | 9781459745919 | Jeffrey Round |
| 1520 | Pumpkin Eater | 9781459708174 | Jeffrey Round |
| 1521 | Jade Butterfly | 9781459721852 | Jeffrey Round |
| 1522 | After the Horses | 9781459731318 | Jeffrey Round |
| 1523 | Endgame | 9781459733251 | Jeffrey Round |
| 1524 | God Game | 9781459740105 | Jeffrey Round |
| 1525 | Shadow Puppet | 9781459740600 | Jeffrey Round |
| 1526 | Lion's Head Revisited | 9781459741379 | Jeffrey Round |

| 1527 | Canada Under Attack | 9781554887316 | Jennifer Crump |
|---|---|---|---|
| 1528 | Canada on Fire | 9781554887538 | Jennifer Crump |
| 1529 | Red Wolf | 9781459708105 | Jennifer Dance |
| 1530 | White Feather 3-Book Bundle | 9781459735507 | Jennifer Dance |
| 1531 | Paint | 9781459728684 | Jennifer Dance |
| 1532 | Hawk | 9781459731844 | Jennifer Dance |
| 1533 | Gone But Still Here | 9781459748774 | Jennifer Dance |
| 1534 | Vanished Villages of Middlesex | 9781896219516 | Jennifer Grainger |
| 1535 | Vanished Villages of Elgin | 9781550028126 | Jennifer Grainger |
| 1536 | When the Cherry Blossoms Fell | 9781894917834 | Jennifer Maruno |
| 1537 | Cherry Blossom 2-Book Bundle | 9781459728820 | Jennifer Maruno |
| 1538 | Cherry Blossom 3-Book Bundle | 9781459735330 | Jennifer Maruno |
| 1539 | Warbird | 9781926607115 | Jennifer Maruno |
| 1540 | Cherry Blossom Winter | 9781459702110 | Jennifer Maruno |
| 1541 | Kid Soldier | 9781459706774 | Jennifer Maruno |
| 1542 | Totem | 9781459719347 | Jennifer Maruno |
| 1543 | Cherry Blossom Baseball | 9781459731660 | Jennifer Maruno |
| 1544 | Until Niagara Falls | 9781459745933 | Jennifer Maruno |
| 1545 | How to Figure Out What to Do with Your Life (Next) | 9781459747494 | Jennifer Turliuk |
| 1546 | Polyamorous | 9781459740402 | Jenny Yuen |
| 1547 | 4 Year Olympian | 9781459741317 | Jeremiah Brown |
| 1548 | Kenneyism | 9781459752658 | Jeremy Appel |
| 1549 | Robert's Hill (or The Time I Pooped My Snowsuit) and Other Christmas Stories | 9781459749399 | Jeremy Dunton |
| 1550 | The Strange Grave of Mikey Dunbar (and Other Stories To Wake the Dead) | 9781459751071 | Jeremy Dunton |
| 1551 | Death Swing At Falcon Lake | 9781459754157 | Jeremy Dunton |
| 1552 | Daughter's Deadly Deception | 9781459735248 | Jeremy Grimaldi |
| 1553 | Sticky Branding | 9781459728103 | Jeremy Miller |
| 1554 | Business and Branding 2-Book Bundle CANCELLED | 9781459738348 | Jeremy Miller\|Tod Maffin\|Mark Blevis |
| 1555 | Di-bayn-di-zi-win (To Own Ourselves) | 9781459748996 | Jerry Fontaine\|Don McCaskill |
| 1556 | Just Keep Breathing | 9781894917322 | Jesse Frayne |
| 1557 | Death Goes Shopping | 9780929141954 | Jessica Burton |
| 1558 | Daggers and Men's Smiles | 9781554888689 | Jill Downie |
| 1559 | Moretti and Falla Mysteries 2-Book Bundle | 9781459722156 | Jill Downie |
| 1560 | Moretti and Falla Mysteries 3-Book Bundle | 9781459730106 | Jill Downie |
| 1561 | Grave Waiting | 9781459706361 | Jill Downie |
| 1562 | Blood Will Out | 9781459723207 | Jill Downie |
| 1563 | Blood and Groom | 9781554884308 | Jill Edmondson |
| 1564 | Dead Light District | 9781554888023 | Jill Edmondson |
| 1565 | Bliss House | 9781459751460 | Jim Bartley |
| 1566 | Hastings: A Four Season County | 9781999150242 | Jim Buck |
| 1567 | Traveling Light | 9780889241190 | Jim Christy |
| 1568 | I Hate to Complain, But... | 9780888822147 | Jim Foster |
| 1569 | Still Complaining | 9780888822413 | Jim Foster |
| 1570 | Hurricane Hazel | 9781550025262 | Jim Gifford\|Mike Filey |
| 1571 | How Leaders Speak | 9781554887019 | Jim Gray |

| 1572 | Millennial Leader | 9781459704046 | Jim Gray |
|------|-------------------|---------------|----------|
| 1573 | Get Up and Go | 9781550024500 | Jim McDonald \| Olga McDonald |
| 1574 | Waking Nanabijou | 9781550027570 | Jim Poling, Sr. |
| 1575 | Tecumseh | 9781554884148 | Jim Poling, Sr. |
| 1576 | Smoke Signals | 9781459706408 | Jim Poling, Sr. |
| 1577 | Bears in the Bird Feeders | 9781459702189 | Jim Poling, Sr. |
| 1578 | Story of the Three Buddhist Monks | 9781895681116 | Jing Jing Ding \| Nelson Daboud |
| 1579 | Oxford Soju Club | 9781459755109 | Jinwoo Park |
| 1580 | Devouring Tomorrow | 9781459754980 | JJ Dupuis \| AG Pasquella (editors) |
| 1581 | Hostile Seas | 9781459719378 | JL Savidge |
| 1582 | Contested Land, Contested Memory | 9781459710115 | Jo Roberts |
| 1583 | Legend of the Paymaster's Gold | 9781554889907 | Jo Shawyer |
| 1584 | Snowhook | 9781459743007 | Jo Storm |
| 1585 | Cut Off His Tale | 9781894917186 | Joan Boswell |
| 1586 | Hollis Grant Mysteries 4-Book Bundle | 9781459723498 | Joan Boswell |
| 1587 | Cut to the Quick | 9781894917476 | Joan Boswell |
| 1588 | Cut to the Chase | 9781894917896 | Joan Boswell |
| 1589 | Cut to the Bone | 9781459702073 | Joan Boswell |
| 1590 | Going Out With a Bang | 9781894917735 | Joan Boswell \| Barbara Fradkin |
| 1591 | Ladies Killing Circle Anthology 4-Book Bundle | 9781459723658 | Joan Boswell \| Barbara Fradkin \| Sue Pike |
| 1592 | Fit to Die | 9780929141879 | Joan Boswell \| Sue Pike |
| 1593 | Bone Dance | 9781894917056 | Joan Boswell \| Sue Pike |
| 1594 | When Boomers Go Bad | 9781894917315 | Joan Boswell \| Sue Pike |
| 1595 | Meet Me at the Chateau | 9780920474624 | Joan E. Rankin |
| 1596 | Please Touch Everything | 9781459755819 | Joan Francuz |
| 1597 | Playing Sarah Bernhardt | 9781550025378 | Joan Givner |
| 1598 | For the Record | 9781550028201 | Joan Grierson |
| 1599 | Cracked | 9781459731721 | Joan M. Roberts |
| 1600 | Industry in the Wilderness | 9780919670662 | Joan Magee |
| 1601 | Loyalist Mosaic | 9780919670853 | Joan Magee |
| 1602 | Belgians in Ontario | 9781550020144 | Joan Magee |
| 1603 | Scandinavian Heritage | 9780919670884 | Joan Magee |
| 1604 | Tom Thomson | 9781550022186 | Joan Murray |
| 1605 | Confessions of a Curator | 9781550022384 | Joan Murray |
| 1606 | Canadian Art in the Twentieth Century | 9781550023329 | Joan Murray |
| 1607 | Rescue From Grampa Woo | 9781896219455 | Joan Skelton |
| 1608 | Moving Water | 9780888783868 | Joan Skogan |
| 1609 | Little Emperors | 9781550027563 | JoAnn Dionne |
| 1610 | Caring for a Colony | 9781894917070 | Joanna Emery |
| 1611 | Polar Adventures of a Rich American Dame | 9781459739703 | Joanna Kafarowski |
| 1612 | Antarctic Pioneer | 9781459749535 | Joanna Kafarowski |
| 1613 | Waterloo You Never Knew | 9781459742901 | Joanna Rickert-Hall \| Stephanie Kirkwood Walker |
| 1614 | Ghost Stories of Saskatchewan | 9780888821775 | Jo-Anne Christensen |
| 1615 | Ghost Stories of British Columbia | 9780888821911 | Jo-Anne Christensen |
| 1616 | Ghost Stories of Saskatchewan 3 | 9781554884285 | Jo-Anne Christensen |

| 1617 | Edmonton Album | 9780888822123 | Jo-Anne Christensen\|Dennis Shappka |
| 1618 | All We Knew But Couldn't Say | 9781459744226 | Joanne Vannicola |
| 1619 | Revisiting "Our Forest Home" | 9781554887767 | Jodi Lee Aoki |
| 1620 | Nina, the Bandit Queen | 9781459701380 | Joey Slinger |
| 1621 | Stolen Family | 9781459750425 | Johanne Durocher |
| 1622 | Farm in the Family | 9781550020007 | John and Monica Ladell |
| 1623 | Inheritance | 9781550020083 | John and Monica Ladell |
| 1624 | They Left Their Mark | 9781550021608 | John and Monica Ladell |
| 1625 | Petrotyranny | 9780888669568 | John Bacher\|David Suzuki |
| 1626 | Two Billion Trees and Counting | 9781459701113 | John Bacher\|Kenneth A. Armson |
| 1627 | Manchineel | 9780888822178 | John Ballem |
| 1628 | Murder as a Fine Art | 9781550023855 | John Ballem |
| 1629 | Victim of Convenience | 9781550026177 | John Ballem |
| 1630 | West of Darkness | 9780888784025 | John Barton |
| 1631 | John Beckwith | 9780919614727 | John Beckwith |
| 1632 | Invaders from the North | 9781550026597 | John Bell |
| 1633 | Rebels on the Great Lakes | 9781554889860 | John Bell |
| 1634 | Sir John's Echo | 9781459738157 | John Boyko |
| 1635 | Fighting to Lose | 9781459719590 | John Bryden |
| 1636 | On the Trail of Robert Burns | 9780946487516 | John Cairney |
| 1637 | Mazinaw Experience | 9781896219509 | John Campbell |
| 1638 | Canadian Nuclear Weapons | 9781550022995 | John Clearwater |
| 1639 | U.S. Nuclear Weapons in Canada | 9781550023299 | John Clearwater |
| 1640 | Greyhound | 9781554888603 | John Cooper |
| 1641 | Everything Runs Like a Movie | 9781459708297 | John Cooper |
| 1642 | Arctic Revolution | 9781550022063 | John David Hamilton |
| 1643 | Winnipeg Album | 9780888822048 | John David Hamilton\|Bonnie Dickie |
| 1644 | Bullshift | 9781459750906 | John De Goey |
| 1645 | Medical Ethics and Human Life | 9780888666246 | John E. Thomas |
| 1646 | Mind at Sea | 9781459719293 | John Fry |
| 1647 | Scottish Royal Palaces | 9781862320420 | John G. Dunbar |
| 1648 | Big League Babble On | 9781459739260 | John Gallagher |
| 1649 | John Glassco | 9780919614628 | John Glassco |
| 1650 | English Governess | 9780919614857 | John Glassco |
| 1651 | Coast Growers | 9781894917674 | John Gleeson |
| 1652 | Inside the Museums | 9781459723757 | John Goddard |
| 1653 | Inside Hamilton's Museums | 9781459733541 | John Goddard |
| 1654 | Man with the Black Valise | 9781459745360 | John Goddard |
| 1655 | Great White Fleet | 9781459710467 | John Henry\|The Right Honourable Paul Martin, PC, CC |
| 1656 | Osgoode Hall | 9781550025132 | John Honsberger |
| 1657 | Campaign Confessions | 9781459736535 | John Laschinger\|Geoffrey Stevens\|Peter Mansbridge |
| 1658 | Hudson Bay Watershed | 9781550020885 | John Macfie |
| 1659 | In Flanders Fields and Other Poems | 9781459728646 | John McCrae\|Sir Andrew Macphail\|Michael Gnarowski |
| 1660 | Legacy of Caring | 9781550023350 | John McCullagh |
| 1661 | Spanish John | 9781896219059 | John McDonell |

| 1662 | Heartbreak and Heroism | 9781550022872 | John Melady |
|---|---|---|---|
| 1663 | Star of Courage | 9781550023657 | John Melady |
| 1664 | Double Trap | 9781550025712 | John Melady |
| 1665 | Pearson's Prize | 9781550026115 | John Melady |
| 1666 | Canadians in Space | 9781550029406 | John Melady |
| 1667 | Maple Leaf in Space | 9781554887521 | John Melady |
| 1668 | Breakthrough! | 9781459708525 | John Melady |
| 1669 | Korea | 9781459701328 | John Melady | Major-General John M. Rockingham |
| 1670 | Aesthetic Underground | 9780887621215 | John Metcalf |
| 1671 | Standing Stones | 9780887621444 | John Metcalf |
| 1672 | Featherbed | 9781550024012 | John Miller |
| 1673 | Sharp Intake of Breath | 9781550026078 | John Miller |
| 1674 | Still Waters | 9781550027907 | John Moss |
| 1675 | Quin and Morgan Mysteries 4-Book Bundle | 9781459728929 | John Moss |
| 1676 | Grave Doubts | 9781554884056 | John Moss |
| 1677 | Reluctant Dead | 9781554888566 | John Moss |
| 1678 | Blood Wine | 9781459708143 | John Moss |
| 1679 | "And do you have anything else?" | 9780889242173 | John Murrell | Margaret Bard | Peter Messaline | Miriam Newhouse |
| 1680 | Margaret Anglin | 9780889242067 | John Peter LeVay |
| 1681 | Tecumseh | 9780919614246 | John Richardson | William F.E. Morley |
| 1682 | Variable Cloudiness | 9780888820181 | John Robert Colombo |
| 1683 | Canadian Literary Landmarks | 9780888820730 | John Robert Colombo |
| 1684 | Off Earth | 9780888820938 | John Robert Colombo |
| 1685 | Mysterious Encounters | 9780888821218 | John Robert Colombo |
| 1686 | Mackenzie King's Ghost | 9780888821362 | John Robert Colombo |
| 1687 | Dark Visions | 9780888821423 | John Robert Colombo |
| 1688 | Ghost Stories of Ontario | 9780888821768 | John Robert Colombo |
| 1689 | UFOs Over Canada | 9780888821386 | John Robert Colombo |
| 1690 | Haunted Toronto | 9780888821850 | John Robert Colombo |
| 1691 | Mysteries of Ontario | 9780888822055 | John Robert Colombo |
| 1692 | 1000 Questions About Canada | 9780888822321 | John Robert Colombo |
| 1693 | Midnight Hour | 9781550024968 | John Robert Colombo |
| 1694 | Extraordinary Experiences | 9780888821089 | John Robert Colombo |
| 1695 | Terrors of the Night | 9781550025767 | John Robert Colombo |
| 1696 | Strange but True | 9781550027358 | John Robert Colombo |
| 1697 | Big Book of Canadian Ghost Stories | 9781550028447 | John Robert Colombo |
| 1698 | Big Book of Canadian Hauntings | 9781554884490 | John Robert Colombo |
| 1699 | Fascinating Canada | 9781554889235 | John Robert Colombo |
| 1700 | Jeepers Creepers | 9781554889761 | John Robert Colombo |
| 1701 | Northrop Frye Quote Book | 9781459719583 | John Robert Colombo | Jean O'Grady | Northrop Frye |
| 1702 | Ghost Stories of Canada | 9780888822222 | John Robert Colombo | Jillian Hulme Gilliland |
| 1703 | Under the Eaves of a Forgotten Village | 9780888820051 | John Robert Colombo | Nikola Roussanoff |
| 1704 | Changing Parks | 9781896219066 | John S. Marsh | Bruce W. Hodgins |
| 1705 | Growing Up in the Oil Patch | 9780920474570 | John Schmidt |
| 1706 | Am I Sane Yet? | 9781459707863 | John Scully |

| 1707 | Band of Acadians | 9781554880409 | John Skelton |
| 1708 | Tibet | 9781550022889 | John Stratton |
| 1709 | There Was A Piper, A Scottish Piper | 9781896219080 | John T. MacKenzie |
| 1710 | Carnie King | 9781459749924 | John Thurston |
| 1711 | Reinventing Gravity | 9780887624674 | John W. Moffat |
| 1712 | Reinventing Gravity | 9780887622823 | John W. Moffat |
| 1713 | Einstein Wrote Back | 9780887626159 | John W. Moffat |
| 1714 | Einstein Wrote Back | 9781771022095 | John W. Moffat |
| 1715 | Sketches and Traditions of the Northwest Arm | 9780888820396 | John W. Regan |
| 1716 | Weet | 9780929141404 | John Wilson |
| 1717 | Weet's Quest | 9780929141527 | John Wilson |
| 1718 | Norman Bethune | 9780968360118 | John Wilson |
| 1719 | Weet Alone | 9780929141688 | John Wilson |
| 1720 | John Franklin | 9780968816615 | John Wilson |
| 1721 | Righting Wrongs | 9780929141718 | John Wilson |
| 1722 | Discovering the Arctic | 9780929141886 | John Wilson |
| 1723 | Across Frozen Seas | 9780888783813 | John Wilson |
| 1724 | Ghosts of James Bay | 9781550028270 | John Wilson |
| 1725 | Desperate Glory | 9781894917421 | John Wilson |
| 1726 | Desperate Glory | 9781894917810 | John Wilson |
| 1727 | Bitter Ashes | 9781894917902 | John Wilson |
| 1728 | Failed Hope | 9781459703452 | John Wilson |
| 1729 | Days of Reckoning | 9781550024180 | John Wood |
| 1730 | Chance of War | 9781550024265 | John Wood |
| 1731 | Talking Heads Talking Arms | 9781550024272 | John Wood |
| 1732 | Canadian General Election of 2004 | 9781550025163 | Jon H. Pammett|Christopher Dornan |
| 1733 | Canadian Federal Election of 2006 | 9781550026504 | Jon H. Pammett|Christopher Dornan |
| 1734 | Canadian Federal Election of 2008 | 9781554884070 | Jon H. Pammett|Christopher Dornan |
| 1735 | Canadian Federal Election of 2011 | 9781459701809 | Jon H. Pammett|Christopher Dornan |
| 1736 | Canadian Federal Election of 2015 | 9781459733343 | Jon H. Pammett|Christopher Dornan |
| 1737 | Wild West | 9781459741249 | Jon Hiltz |
| 1738 | More Than Mortar | 9781896219097 | Jon K. Jouppien|Garth Dittrick |
| 1739 | Quetico | 9781554883967 | Jon Nelson |
| 1740 | Work Less | 9781459751316 | Jon Peirce |
| 1741 | Trumpets Sound No More | 9781894917407 | Jon Redfern |
| 1742 | Children of the Tide | 9781459724181 | Jon Redfern |
| 1743 | Death's Shadow | 9781459707443 | Jon Wells |
| 1744 | After The Flames | 9781459753785 | Jonathan R. Rose |
| 1745 | Hastings 1066 | 9781459733992 | Jonathan Trigg |
| 1746 | Jews of Windsor, 1790-1990 | 9781550027068 | Jonathan V. Plaut |
| 1747 | Captain Was a Doctor | 9781459747210 | Jonathon Reid |
| 1748 | Lost Breweries of Toronto | 9781626196667 | Jordan St. John |
| 1749 | Voyageurs | 9781459750456 | Joshua Kloke |
| 1750 | Come on You Reds | 9781459742376 | Joshua Kloke |
| 1751 | So Few on Earth | 9781554887095 | Josie Penny |

| 1752 | On the Goose | 9781459719125 | Josie Penny |
|------|--------------|---------------|-------------|
| 1753 | British Columbiana | 9781459750210 | Josie Teed |
| 1754 | Possessed | 9781459748071 | Jowita Bydlowska |
| 1755 | Clickety Clack | 9781926577029 | Joy S. McDiarmid |
| 1756 | George Dawson | 9780920474563 | Joyce Barkhouse |
| 1757 | Name for Himself | 9780920474587 | Joyce Barkhouse |
| 1758 | Fragments of War | 9780919670945 | Joyce Hibbert | Earle Birney |
| 1759 | Sky's the Limit | 9781897045169 | Joyce Spring |
| 1760 | Space Between | 9781894917889 | JP Rodriguez |
| 1761 | Marshall McLuhan | 9780968816677 | Judith Fitzgerald |
| 1762 | Quest Biographies Bundle — Books 6–10 | 9781459723962 | Judith Fitzgerald | John Wilson et al. |
| 1763 | Quest Biography 35-Book Bundle | 9781459728349 | Judith Fitzgerald | Michelle Labrèche-Larouche et al. |
| 1764 | Prayer Companion | 9781551263199 | Judith Lawrence |
| 1765 | Fair Play | 9780889242210 | Judith Rudakoff | Rita Much |
| 1766 | Locked In | 9780919616442 | Judy Mozersky |
| 1767 | Waiting for Ricky Tantrum | 9781554887408 | Jules Lewis |
| 1768 | 149 Paintings You Really Need to See in Europe | 9781459700727 | Julian Porter |
| 1769 | 149 Paintings You Really Need to See in North America | 9781459739352 | Julian Porter | Stephen Grant |
| 1770 | Man Who Carried Cash | 9781459737235 | Julie Chadwick |
| 1771 | Sing a New Song | 9781550026092 | Julie H. Ferguson |
| 1772 | James Douglas | 9781554884094 | Julie H. Ferguson |
| 1773 | Through a Canadian Periscope | 9781459710559 | Julie H. Ferguson | Rear Admiral Dan MacNeil et al. |
| 1774 | Quest Biographies Bundle — Books 21–25 | 9781459724334 | Julie H. Ferguson | Tom Henighan et al. |
| 1775 | Quest Biographies Bundle — Books 21–30 | 9781459724389 | Julie H. Ferguson | Tom Henighan et al. |
| 1776 | Through a Canadian Periscope | 9781550022179 | Julie H. Ferguson | Vice-Admiral Peter W. Cairns |
| 1777 | My Grandfather Loved the Stars | 9780888783042 | Julie Lawson |
| 1778 | Sand Sifter | 9780888782885 | Julie Lawson |
| 1779 | White Jade Tiger | 9781550026535 | Julie Lawson |
| 1780 | White Jade Tiger | 9781459737556 | Julie Lawson |
| 1781 | Hooks | 9781459701564 | Julie Oakes |
| 1782 | Favourite Recipes of Old Prince Edward Island | 9781551091600 | Julie V. Watson |
| 1783 | Shipwrecks and Seafaring Tales of Prince Edward Island | 9780888821669 | Julie V. Watson |
| 1784 | How Women Make Money | 9781550024937 | Julie V. Watson |
| 1785 | Living with Diabetes: A Family Affair | 9781550025514 | Julie V. Watson |
| 1786 | Great Tips for Your Small Business | 9781550026238 | Julie V. Watson |
| 1787 | Smile Awhile | 9780888821072 | Julie V. Watson | Dean Johnstone |
| 1788 | Ghost Stories and Legends of Prince Edward Island | 9780888821027 | Julie V. Watson | John C. Watson |
| 1789 | Ghost Stories and Legends of Prince Edward Island | 9781459742468 | Julie V. Watson | John C. Watson |
| 1790 | Rue Lukasiewicz | 9781894908085 | Julius Lukasiewicz |
| 1791 | Four Umbrellas | 9781459747791 | June Hutton | Tony Wanless |
| 1792 | Petting Zoos | 9781459748804 | K.S. Covert |
| 1793 | Hedley | 9781894917759 | Karen Bliss |
| 1794 | Tree Fever | 9780929141534 | Karen Hood-Caddy |
| 1795 | Flying Lessons | 9780929141800 | Karen Hood-Caddy |
| 1796 | Wisdom of Water | 9780929141091 | Karen Hood-Caddy |

| | | | |
|---|---|---|---|
| 1797 | Howl | 9781926607252 | Karen Hood-Caddy |
| 1798 | Wild Place Adventure Series 2-Book Bundle | 9781459729643 | Karen Hood-Caddy |
| 1799 | Wild Place Adventure Series 3-Book Bundle | 9781459733053 | Karen Hood-Caddy |
| 1800 | Truth About Brave | 9781459718685 | Karen Hood-Caddy |
| 1801 | Saving Crazy | 9781459730267 | Karen Hood-Caddy |
| 1802 | Leatherback Blues | 9781459740174 | Karen Hood-Caddy |
| 1803 | Castle Key | 9780929141763 | Karen Krossing |
| 1804 | Co-Parenting from the Inside Out | 9781459740570 | Karen L. Kristjanson \| Edward Kruk |
| 1805 | I'd Rather Live in Buxton | 9780889242425 | Karen Shadd-Evelyn |
| 1806 | I've Got a Home in Glory Land | 9780887622502 | Karolyn Smardz Frost |
| 1807 | I've Got a Home in Glory Land | 9780887623387 | Karolyn Smardz Frost |
| 1808 | Ontario's African-Canadian Heritage | 9781550028140 | Karolyn Smardz Frost \| Bryan Walls et al. |
| 1809 | Women Among Monuments | 9781459752627 | Kasia Van Schaik |
| 1810 | Stone Frigate | 9781459744059 | Kate Armstrong |
| 1811 | Emily Carr | 9780968360163 | Kate Braid |
| 1812 | Canadian Artists Bundle | 9781459727908 | Kate Braid \| Wayne Larsen |
| 1813 | F.H. Varley | 9781550026757 | Katerina Atanassova |
| 1814 | Personal Journal of an Ordinary Person | 9780889242654 | Katharine Taylor Brennan \| Elizabeth Parsons Kirchner |
| 1815 | Ivan and the All-Stars | 9781895681086 | Kathleen Cook Waldron \| Mark Thurman |
| 1816 | Arctic Predator | 9781459754805 | Kathleen Lippa |
| 1817 | Finding Your Fit | 9781459735194 | Kathleen Trotter |
| 1818 | Your Fittest Future Self | 9781459741287 | Kathleen Trotter |
| 1819 | Phyllis Munday | 9781894852012 | Kathryn Bridge |
| 1820 | Acting Bug | 9781895681109 | Kathryn Ellis |
| 1821 | Women in Canadian Politics | 9781550021028 | Kathy Megyery |
| 1822 | Youth in Canadian Politics | 9781550021042 | Kathy Megyery |
| 1823 | Ethno-Cultural Groups and Visible Minorities in Canadian Politics | 9781550021035 | Kathy Megyery |
| 1824 | Live the Smart Way | 9780987700308 | Kathy Smart |
| 1825 | Live the Smart Way | 9780987700315 | Kathy Smart |
| 1826 | Seeds of Time | 9781550024142 | kc dyer |
| 1827 | Secret of Light | 9781550024777 | kc dyer |
| 1828 | Shades of Red | 9781550025453 | kc dyer |
| 1829 | Ms. Zephyr's Notebook | 9781550026917 | kc dyer |
| 1830 | Voice Gallery | 9780887621017 | Keath Fraser |
| 1831 | 13 Ways of Listening to a Stranger | 9780887621932 | Keath Fraser |
| 1832 | Black History Across Canada | 9781459756472 | Keisha Cuffie |
| 1833 | Dr. Oronhyatekha | 9781459706637 | Keith Jamieson \| Michelle A. Hamilton |
| 1834 | Clarinet Polka | 9780887621000 | Keith Maillard |
| 1835 | Music Express | 9781459721944 | Keith Sharp \| Alan Frew |
| 1836 | Merit Birds | 9781459729315 | Kelley Powell |
| 1837 | Eaton Hall | 9781626199347 | Kelly Rachelle Mathews |
| 1838 | Exploring Toronto | 9781459752559 | Ken and Eti Greenberg |
| 1839 | Dark Age Ahead, Toronto | 0 | Ken Greenberg \| Anne Golden (editors) |
| 1840 | Toronto Reborn | 9781459743076 | Ken Greenberg \| David Crombie \| Zahra Ebrahim |
| 1841 | What to Consider If You're Considering University | 9781459722989 | Ken S. Coates \| Bill Morrison |

| 1842 | Considering University 2-Book Bundle | 9781459736641 | Ken S. Coates\|Bill Morrison |
| 1843 | What to Consider If You're Considering College | 9781459723726 | Ken S. Coates\|Bill Morrison |
| 1844 | Considering College 2-Book Bundle | 9781459736665 | Ken S. Coates\|Bill Morrison |
| 1845 | Dream Factories | 9781459733770 | Ken S. Coates\|Bill Morrison |
| 1846 | Arctic Front | 9780887626197 | Ken S. Coates\|P. Whitney Lackenbauer\|William R. Morrion\|Greg Poelzer |
| 1847 | Legacy of John Waldie and Sons | 9781550027587 | Kenneth A. Armson\|Marjorie McLeod |
| 1848 | Duffy's Regiment | 9781550020229 | Kenneth B. Smith |
| 1849 | Little Immigrants | 9781550023701 | Kenneth Bagnell |
| 1850 | Call to the Colours | 9781554888641 | Kenneth Cox |
| 1851 | Reinventing the Rose | 9781554889211 | Kenneth J. Harvey |
| 1852 | Conserving, Preserving, and Restoring Your Heritage | 9781554884629 | Kennis Kim |
| 1853 | Four Degrees Celsius | 9781459700512 | Kerry Karram |
| 1854 | Death Wins in the Arctic | 9781459717534 | Kerry Karram |
| 1855 | Year She Left | 9781894917728 | Kerry Kelly |
| 1856 | Family Album | 9781459701595 | Kerry Kelly |
| 1857 | Dazed but Not Confused | 9781459707474 | Kevin Callan\|James Raffan |
| 1858 | Canadian Heraldic Primer | 9780969306344 | Kevin Greaves\|Heraldic Society of Canada |
| 1859 | Second to None | 9781550024050 | Kevin R. Shackleton |
| 1860 | Essence of Invention, The | 9781459754034 | Kieran Murphy |
| 1861 | Running The Rapids | 9781550025941 | Kildare Dobbs |
| 1862 | How to Love a Trans Girl | 9781459748019 | Kiley May |
| 1863 | Kameleon Man | 9780888784438 | Kim Barry Brunhuber |
| 1864 | Skinheads, Fur Traders, and DJs | 9781459739239 | Kim Clarke Champniss |
| 1865 | Glenwood Treasure | 9781550024579 | Kim Moritsugu |
| 1866 | Restoration of Emily | 9781550026061 | Kim Moritsugu |
| 1867 | Oakdale Dinner Club | 9781459709553 | Kim Moritsugu |
| 1868 | Showrunner | 9781459740976 | Kim Moritsugu |
| 1869 | Canada Alone | 9781459752450 | Kim Richard Nossal |
| 1870 | Charlie Foxtrot | 9781459736757 | Kim Richard Nossal\|Ferry de Kerckhove |
| 1871 | Eldritch Manor | 9781459703544 | Kim Thompson |
| 1872 | Eldritch Manor 2-Book Bundle | 9781459735903 | Kim Thompson |
| 1873 | Eldritch Manor 3-Book Bundle | 9781459738898 | Kim Thompson |
| 1874 | Shadow Wrack | 9781459732056 | Kim Thompson |
| 1875 | Darkling Green | 9781459736221 | Kim Thompson |
| 1876 | True Tales of the Paranormal | 9781550024104 | Kimberly Molto |
| 1877 | More True Tales of the Paranormal | 9781550028348 | Kimberly Molto |
| 1878 | Escaping Hell | 9781550020717 | Kon Pierkarski |
| 1879 | Last Superhero | 9781926607016 | Kristin Butcher |
| 1880 | Truths I Learned from Sam | 9781459706903 | Kristin Butcher |
| 1881 | Truths I Learned From Sam 2-Book Bundle | 9781459732445 | Kristin Butcher |
| 1882 | In Search of Sam | 9781459729605 | Kristin Butcher |
| 1883 | Throwaway Girl | 9781459714076 | Kristine Scarrow |
| 1884 | If This Is Home | 9781459736504 | Kristine Scarrow |
| 1885 | 11th Hour | 9781459740372 | Kristine Scarrow |
| 1886 | Gamer's Guide to Getting the Girl | 9781459744769 | Kristine Scarrow |

| 1887 | Thanksgiving Day in Canada | 9780929141367 | Krys Val Lewicki | Ana Auml |
| 1888 | Thanksgiving Day in Canada | 9780929141183 | Krys Val Lewicki | Ana Auml |
| 1889 | Name Of The Chamber Was Peace | 9780888666284 | L. Terrel Gardner |
| 1890 | Tangled Web | 9781554884032 | L.M. Montgomery | Benjamin Lefebvre |
| 1891 | Blue Castle | 9781550026665 | L.M. Montgomery | Collett Tracey |
| 1892 | Under the Sign of the Big Fiddle | 9781896219172 | Ladislav Cselenyi-Granch |
| 1893 | Supreme Court of Canada and its Justices 1875-2000 | 9781550023411 | Lamer / Gournay |
| 1894 | D-Day | 9781550024920 | Lance Goddard |
| 1895 | Canada and the Liberation of the Netherlands, May 1945 | 9781550025477 | Lance Goddard |
| 1896 | Hell and High Water | 9781550027280 | Lance Goddard |
| 1897 | Salt Fish Girl | 9780887623820 | Larissa Lai |
| 1898 | Salt Fish Girl | 9780887623820 | Larissa Lai |
| 1899 | Ten Decisions | 9781459738287 | Larry D. Rose |
| 1900 | Mobilize! | 9781459710641 | Larry D. Rose | J.L. Granatstein |
| 1901 | Healing Through Prayer | 9781551262291 | Larry Dossey | Herbert Benson | John Polkinghorne |
| 1902 | Splitting Up | 9780888821980 | Larry Frolick |
| 1903 | Eris | 9781459753631 | Larry Gaudet |
| 1904 | Tom Thomson's Last Paddle | 9780888784308 | Larry McCloskey |
| 1905 | Murder Fit for a King | 9781550026696 | Larry McCloskey |
| 1906 | Ernestown | 9781550021875 | Larry Turner |
| 1907 | Merrickville | 9780969938101 | Larry Turner |
| 1908 | Perth | 9780920474754 | Larry Turner |
| 1909 | Even So | 9781459747647 | Lauren B. Davis |
| 1910 | Godblog | 9781894917667 | Laurie Channer |
| 1911 | Stolen Child | 9781459735910 | Laurie Gough |
| 1912 | Women of Vision | 9781895642186 | Lawrence Hill |
| 1913 | Dynasties and Interludes, 3rd Edition | 9781459756717 | Lawrence Leduc | Jon Pammett |
| 1914 | Dynasties and Interludes | 9781459733374 | Lawrence LeDuc | Jon H. Pammett | André Turcotte |
| 1915 | Dynasties and Interludes | 9781554887965 | Lawrence LeDuc | Judith I. McKenzie et al. |
| 1916 | Dynasties and Interludes | 9781554888863 | Lawrence LeDuc | Judith I. McKenzie et al. |
| 1917 | Repeat This and You're Dead | 9780888783639 | Lawrence Russell |
| 1918 | Oak Island Obsession | 9781550026252 | Lee Lamb |
| 1919 | Oak Island Family | 9781459703421 | Lee Lamb |
| 1920 | Free Form Jazz | 9781554886968 | Lee Lamothe |
| 1921 | Ray Tate and Djuna Brown Mysteries 3-Book Bundle | 9781459723641 | Lee Lamothe |
| 1922 | Picasso Blues | 9781554889662 | Lee Lamothe |
| 1923 | Presto Variations | 9781459706712 | Lee Lamothe |
| 1924 | My Home As I Remember | 9781896219530 | Lee Maracle | Sandra Laronde |
| 1925 | Cold North Killers | 9781459701243 | Lee Mellor |
| 1926 | Rampage | 9781459707214 | Lee Mellor |
| 1927 | Sudden Death | 9781459705449 | Leesa Culp | Gregg Drinnan et al. |
| 1928 | Light in the Glens | 9781899863143 | Len Paterson |
| 1929 | Reinventing Brantford | 9781554884599 | Leo Groarke |
| 1930 | Shrouding | 9780919614178 | Leo Kennedy |
| 1931 | Fall of Gravity | 9780919028364 | Leon Rooke |

| 1932 | Painting the Dog | 9780919028449 | Leon Rooke |
| 1933 | Shakespeare's Dog | 9780887621277 | Leon Rooke |
| 1934 | Beautiful Wife | 9780887621925 | Leon Rooke |
| 1935 | Last Shot | 9780887623585 | Leon Rooke |
| 1936 | Arctic Twilight | 9780978160012 | Leonard Budgell | Claudia Coutu Radmore |
| 1937 | Ink from an Octopus | 9780888821171 | Leonard Gasparini |
| 1938 | Selected Poems | 9780888821591 | Leonard Gasparini |
| 1939 | Charles Pachter | 9781459738744 | Leonard Wise | Tom Smart | Margaret Atwood |
| 1940 | Cold Clear Morning | 9780888784162 | Lesley Choyce |
| 1941 | Shoulder the Sky | 9781550024159 | Lesley Choyce |
| 1942 | Sea of Tranquility | 9781550024401 | Lesley Choyce |
| 1943 | Smoke and Mirrors | 9781550025347 | Lesley Choyce |
| 1944 | Deconstructing Dylan | 9781550026030 | Lesley Choyce |
| 1945 | Thin Places | 9781459739574 | Lesley Choyce |
| 1946 | Broken Man on a Halifax Pier | 9781459745247 | Lesley Choyce |
| 1947 | Well-Heeled | 9781459723542 | Lesley-Anne Scorgie |
| 1948 | Rich by Thirty | 9781459729742 | Lesley-Anne Scorgie |
| 1949 | Modern Couple's Money Guide | 9781459729773 | Lesley-Anne Scorgie |
| 1950 | Years of Light | 9780888820563 | Leslie A. Croutch | John Robert Colombo |
| 1951 | After the Bloom | 9781459737433 | Leslie Shimotakahara |
| 1952 | Red Oblivion | 9781459745216 | Leslie Shimotakahara |
| 1953 | Jean Baptiste | 9780919614314 | Levi Adams | Carl F. Klinck |
| 1954 | Maps That Made History | 9781550025620 | Lez Smart, Ph.D. |
| 1955 | Exit Papers from Paradise | 9781459706118 | Liam Card |
| 1956 | Stopgap | 9781459732926 | Liam Card |
| 1957 | William Lyon Mackenzie King | 9781894852029 | lian goodall |
| 1958 | Singing Towards the Future | 9781894917551 | lian goodall |
| 1959 | Singing Towards the Future | 9781894917087 | lian goodall |
| 1960 | Photographing Greatness | 9781894917346 | lian goodall |
| 1961 | Quest Biographies Bundle — Books 11–15 | 9781459723979 | lian goodall | Marguerite Paulin et al. |
| 1962 | Quest Biographies Bundle — Books 11–20 | 9781459724372 | lian goodall | Marguerite Paulin et al. |
| 1963 | Screwed | 9781459743571 | Lili Boisvert | Arielle Aaronson |
| 1964 | After the Rebellion | 9781550020250 | Lilian F. Gates |
| 1965 | Go to School, You're a Little Black Boy | 9781554887330 | Lincoln Alexander, PC CC OOnt CD QC LLD LLB | Herb Shoveller |
| 1966 | Go to School, You're a Little Black Boy | 9781550026634 | Lincoln Alexander, PC CC OOnt CD QC LLD LLB | Herb Shoveller |
| 1967 | Queen's Bush Settlement | 9781896219851 | Linda Brown-Kubisch |
| 1968 | Frankie on the Run | 9781895681093 | Linda Holeman |
| 1969 | Sport and Prey of Capitalists | 9781459743663 | Linda McQuaig |
| 1970 | Road to Goderich | 9781459754898 | Linda McQuaig |
| 1971 | Cancelling Billionaires | 9781459754836 | Linda McQuaig | Neil Brooks |
| 1972 | Adjust Your Set | 9781896219325 | Linda Stitt |
| 1973 | In My Own Key | 9781459739956 | Liona Boyd |
| 1974 | Liona Boyd 2-Book Bundle | 9781459740938 | Liona Boyd |
| 1975 | No Remedy for Love | 9781459739925 | Liona Boyd |
| 1976 | Oak Island Mystery | 9780888821706 | Lionel and Patricia Fanthorpe |

| 1977 | World's Greatest Unsolved Mysteries | 9780888821942 | Lionel and Patricia Fanthorpe |
| 1978 | World's Most Mysterious People | 9780888822024 | Lionel and Patricia Fanthorpe |
| 1979 | World's Most Mysterious Places | 9780888822062 | Lionel and Patricia Fanthorpe |
| 1980 | Mysteries of the Bible | 9780888822093 | Lionel and Patricia Fanthorpe |
| 1981 | Death | 9780888822215 | Lionel and Patricia Fanthorpe |
| 1982 | World's Most Mysterious Objects | 9781550024036 | Lionel and Patricia Fanthorpe |
| 1983 | World's Most Mysterious Murders | 9781550024395 | Lionel and Patricia Fanthorpe |
| 1984 | Unsolved Mysteries of the Sea | 9781550024982 | Lionel and Patricia Fanthorpe |
| 1985 | Mysteries and Secrets of the Templars | 9781550025576 | Lionel and Patricia Fanthorpe |
| 1986 | World's Most Mysterious Castles | 9781550025774 | Lionel and Patricia Fanthorpe |
| 1987 | Mysteries and Secrets of the Masons | 9781550026221 | Lionel and Patricia Fanthorpe |
| 1988 | Mysteries and Secrets of Time | 9781550026771 | Lionel and Patricia Fanthorpe |
| 1989 | Mysteries and Secrets of Voodoo, Santeria, and Obeah | 9781550027846 | Lionel and Patricia Fanthorpe |
| 1990 | Secrets of the World's Undiscovered Treasures | 9781550029383 | Lionel and Patricia Fanthorpe |
| 1991 | Big Book of Mysteries | 9781554887798 | Lionel and Patricia Fanthorpe |
| 1992 | Satanism and Demonology | 9781554888542 | Lionel and Patricia Fanthorpe |
| 1993 | Oak Island Mystery | 9781554889945 | Lionel and Patricia Fanthorpe |
| 1994 | Mysteries and Secrets: The 16-Book Complete Codex | 9781459730922 | Lionel and Patricia Fanthorpe |
| 1995 | Mysteries and Secrets of Numerology | 9781459705371 | Lionel and Patricia Fanthorpe |
| 1996 | Unsolved Oak Island Mystery 3-Book Bundle | 9781459729018 | Lionel and Patricia Fanthorpe | Lee Lamb |
| 1997 | Travel In The Ancient World | 9780888665423 | Lionel Casson |
| 1998 | Legend of Dion | 9780888666574 | Lionel Jehuda Sanders |
| 1999 | Secret of the Blue Trunk | 9781459704510 | Lise Dion | Liedewij Hawke |
| 2000 | Living & Learning with a Child Who Stutters | 9781550210941 | Lise G. Cloutier-Steele |
| 2001 | Scottish Fairy Belief | 9781862321908 | Lizanne Henderson, Edward Cowan |
| 2002 | Sadness of Geography | 9781459745025 | Logathasan Tharmathurai |
| 2003 | No Ordinary Man | 9780920474617 | Lois Winslow-Spragge | Bradley Lockner |
| 2004 | Nature's Big Top | 9780889242005 | Lola Sneyd |
| 2005 | Asphalt Octopus | 9780889241305 | Lola Sneyd | Doug Sneyd |
| 2006 | Classy Cats | 9780889242098 | Lola Sneyd | Doug Sneyd |
| 2007 | Rowallan | 9780919670129 | Lord K.T. Rowallan |
| 2008 | Great Lakes Treasury of Old Postcards | 9781554887439 | Lorenzo Marcolin |
| 2009 | Sacred Simplicities | 9781551264196 | Lori Knutson |
| 2010 | Ghost of Northumberland Strait | 9781894917438 | Lori Knutson |
| 2011 | Side Effects | 9781459747555 | Lorin J. Elias |
| 2012 | Broken Brains | 9781459755130 | Lorin J. Elias |
| 2013 | Drop Dead | 9781459738225 | Lorna Poplak |
| 2014 | Don | 9781459745964 | Lorna Poplak |
| 2015 | On The Lam | 9781459754379 | Lorna Poplak |
| 2016 | Free Books for All | 9781550022056 | Lorne Bruce |
| 2017 | Chief Engineer | 9781550021950 | Lorne Green |
| 2018 | Jacintha | 9781459744554 | Lorraine Davies |
| 2019 | Memories of the Beach | 9781554883899 | Lorraine O'Donnell Williams |
| 2020 | True Tales from the Mad, Mad, Mad World of Opera | 9781459705159 | Lotfi Mansouri | Mark Hernandez | Carol Burnett |
| 2021 | Northern Winters Are Murder | 9780929141749 | Lou Allin |

| | | | |
|---|---|---|---|
| 2022 | Belle Palmer Mysteries 5-Book Bundle | 9781459724068 | Lou Allin |
| 2023 | Blackflies Are Murder | 9780929141923 | Lou Allin |
| 2024 | Bush Poodles Are Murder | 9781894917049 | Lou Allin |
| 2025 | Murder, Eh? | 9781894917278 | Lou Allin |
| 2026 | Memories are Murder | 9781894917339 | Lou Allin |
| 2027 | And on the Surface Die | 9781894917742 | Lou Allin |
| 2028 | Holly Martin Mysteries 3-Book Bundle | 9781459720374 | Lou Allin |
| 2029 | She Felt No Pain | 9781926607078 | Lou Allin |
| 2030 | Twilight Is Not Good for Maidens | 9781459706019 | Lou Allin |
| 2031 | Boxing's Greatest Controversies | 9781459754867 | Lou Eisen |
| 2032 | Poems From Atlantis | 9780919614369 | Louis Dudek |
| 2033 | Poetry of Louis Dudek | 9780919614826 | Louis Dudek |
| 2034 | Cowboy | 9780889242883 | Louis Hamelin\|Jean Paul Murray |
| 2035 | Maria Chapdelaine | 9781894908030 | Louis Hemon\|Michael Gnarowski\|W.H. Blake |
| 2036 | Maria Chapdelaine | 9781550027129 | Louis Hemon\|W.H. Blake\|Michael Gnarowski |
| 2037 | Mar | 9780920474402 | Louise de Kiriline Lawrence |
| 2038 | Another Winter, Another Spring | 9780920474426 | Louise de Kiriline Lawrence |
| 2039 | Loghouse Nest | 9780920474495 | Louise de Kiriline Lawrence |
| 2040 | To Whom the Wilderness Speaks | 9780920474532 | Louise de Kiriline Lawrence\|Aleta Karstad |
| 2041 | Lovely and the Wild | 9780920474433 | Louise de Kiriline Lawrence\|Glen Loates |
| 2042 | Memoria | 9780889242876 | Louise Dupré |
| 2043 | Milky Way | 9781550023831 | Louise Dupré\|Liedewij Hawke |
| 2044 | Wives in the Captain's Cabin | 9781459706040 | Louise Nichols |
| 2045 | Icarus | 9780919028494 | Louise Young |
| 2046 | Very Fine Class of Immigrants | 9781550027716 | Lucille H. Campey |
| 2047 | Fast Sailing and Copper-Bottomed | 9781896219318 | Lucille H. Campey |
| 2048 | Silver Chief | 9781896219882 | Lucille H. Campey |
| 2049 | After the Hector | 9781550027709 | Lucille H. Campey |
| 2050 | Scottish Pioneers of Upper Canada, 1784-1855 | 9781897045015 | Lucille H. Campey |
| 2051 | Les Écossais | 9781897045145 | Lucille H. Campey |
| 2052 | With Axe and Bible | 9781897045220 | Lucille H. Campey |
| 2053 | Unstoppable Force | 9781550028119 | Lucille H. Campey |
| 2054 | Planters, Paupers, and Pioneers | 9781554887484 | Lucille H. Campey |
| 2055 | English In Canada Historical 3-Book Bundle | 9781459729636 | Lucille H. Campey |
| 2056 | Seeking a Better Future | 9781459703513 | Lucille H. Campey |
| 2057 | Ignored but Not Forgotten | 9781459709614 | Lucille H. Campey |
| 2058 | Atlantic Canada's Irish Immigrants | 9781459730236 | Lucille H. Campey |
| 2059 | Ontario and Quebec's Irish Pioneers | 9781459740846 | Lucille H. Campey |
| 2060 | Essential but Undervalued | 9781459745766 | Lucille H. Campey |
| 2061 | Lives of Magic | 9781459708464 | Lucy Leiderman |
| 2062 | Seven Wanderers 2-Book Bundle | 9781459730816 | Lucy Leiderman |
| 2063 | Lives of Seven | 9781459729377 | Lucy Leiderman |
| 2064 | Lives of Kings | 9781459723559 | Lucy Leiderman |
| 2065 | True Colours | 9781926607139 | Lucy Lemay Cellucci |
| 2066 | Working With Spirit | 9781551264172 | Lucy Reid\|Fred Evers |

| 2067 | Syllables of Recorded Time | 9780889241121 | Lyn Harrington |
|------|---------------------------|---------------|----------------|
| 2068 | Tears in the Grass | 9781459732117 | Lynda A. Archer |
| 2069 | You Could Live a Long Time | 9780887625275 | Lyndsay Green |
| 2070 | Teens Gone Wired | 9780887628092 | Lyndsay Green |
| 2071 | Perfect Home for a Long Life | 9781771022712 | Lyndsay Green |
| 2072 | Making it Home | 9780929141909 | Lynn Westerhout |
| 2073 | Robert Dunsmuir | 9780968360132 | Lynne Bowen |
| 2074 | Minerva's Voyage | 9781554884391 | Lynne Kositsky |
| 2075 | Plagues of Kondar | 9781459709348 | Lynne Kositsky |
| 2076 | Polish Orphans of Tengeru | 9781554880041 | Lynne Taylor, Ph.D. |
| 2077 | Left-Handed One | 9780888820198 | Lyubomir Levchev\|John Robert Colombo\|Nikola Roussanoff |
| 2078 | Slaidburn Angel | 9781459703636 | M. Sheelagh Whittaker |
| 2079 | He Did Not Conquer | 9781459754188 | Madelaine Drohan |
| 2080 | Moose to Moccasins | 9781897045152 | Madeline Katt Theriault |
| 2081 | Third Eye | 9781550027501 | Mahtab Narsimhan |
| 2082 | Tara Trilogy 3-Book Bundle | 9781459728813 | Mahtab Narsimhan |
| 2083 | Silver Anklet | 9781554884452 | Mahtab Narsimhan |
| 2084 | Deadly Conch | 9781554887941 | Mahtab Narsimhan |
| 2085 | Diary of an Artillery Officer | 9781459700406 | Major Arthur Hardie Bick DSO\|Peter Hardie Bick |
| 2086 | Dynamic Forest | 9781459739321 | Malcolm F. Squires\|Dr. John Kennedy Naysmith |
| 2087 | Green Mama | 9781459722958 | Manda Aufochs Gillespie |
| 2088 | Green Mama-to-Be | 9781459736283 | Manda Aufochs Gillespie |
| 2089 | Let's Talk Wine! | 9781894852074 | Marc Chapleau\|Vladimir Konieczny |
| 2090 | Combat Doctor | 9781459719262 | Marc Dauphin |
| 2091 | Canadian Home | 9781550022025 | Marc Denhez |
| 2092 | Heritage Strategy Planning Handbook | 9781550022834 | Marc Denhez |
| 2093 | Legal & Financial Aspects of Architectural Conservation | 9781550022506 | Marc Denhez\|Stephen Dennis |
| 2094 | Sucker Punch | 9781459722705 | Marc Strange |
| 2095 | Joe Grundy Mysteries 2-Book Bundle | 9781459722705 | Marc Strange |
| 2096 | Body Blows | 9781554883905 | Marc Strange |
| 2097 | Marcelle Blanchette | 9780919614949 | Marcelle Blanchette |
| 2098 | "Just Mary" | 9781550025972 | Margaret Anne Hume |
| 2099 | "And what are you going to do for us?" | 9780889241442 | Margaret Bard\|Peter Messaline\|Miriam Newhouse\|Mavor Moore |
| 2100 | Best Gift | 9780919670822 | Margaret Beckman\|Stephen Langmead\|John Black |
| 2101 | Historic Paris | 9781896219240 | Margaret Deans\|Marsha Deans Edgar |
| 2102 | Envoys Extraordinary | 9781550022414 | Margaret K. Weiers |
| 2103 | Changing Lives | 9781550022391 | Margaret Kechnie\|Marge Reitsma-Street |
| 2104 | Nellie McClung | 9781894852043 | Margaret Macpherson |
| 2105 | Research Is a Passion With Me | 9780920474167 | Margaret Morse Nice\|Konrad Lorenz |
| 2106 | Great Laundry Adventure | 9780929141671 | Margie Rutledge |
| 2107 | Busybody Buddha | 9780929141916 | Margie Rutledge |
| 2108 | René Lévesque | 9781894852135 | Marguerite Paulin\|Jonathan Kaplansky |
| 2109 | Maurice Duplessis | 9781894852173 | Marguerite Paulin\|Nora Alleyn |
| 2110 | Quest Biographies Bundle — Books 16–20 | 9781459723993 | Marguerite Paulin\|Nora Alleyn et al. |
| 2111 | Oceans of Grief and Healing Waters | 9781551263960 | Marian Jean Haggerty |

| 2112 | Popular Performance Plays of Canada | 9780889240445 | Marian M. Wilson |
| 2113 | Popular Performance Plays of Canada | 9780889241152 | Marian M. Wilson |
| 2114 | Education and Ontario Family History | 9781554887477 | Marian Press |
| 2115 | We Were the Bullfighters | 9781459753600 | Marianne K. Miller |
| 2116 | Pain | 9781459723511 | Marie-Josée Rivard, Ph.D. | Denis Gingras, Ph.D. et al. |
| 2117 | Human Bodies | 9780888783950 | Marilyn Bowering |
| 2118 | Alchemy of Happiness | 9780888784353 | Marilyn Bowering |
| 2119 | Bill Mustard | 9781550020526 | Marilyn Dunlop |
| 2120 | Edward James Lennox | 9781550022049 | Marilyn M. Litvak |
| 2121 | Another Path to My Garden | 9781550021691 | Marilyn Noell |
| 2122 | Symmetries | 9780888820556 | Marin Sorescu | John Robert Colombo et al. |
| 2123 | Ghost Ride | 9781554884384 | Marina Cohen |
| 2124 | Mind Gap | 9781554888016 | Marina Cohen |
| 2125 | Chasing the White Witch | 9781554889648 | Marina Cohen |
| 2126 | Roma Plot | 9781459736061 | Mario Bolduc | Jacob Homel |
| 2127 | Tanzania Conspiracy | 9781459736092 | Mario Bolduc | Jacob Homel |
| 2128 | Max O'Brien Mysteries 3-Book Bundle | 9781459746220 | Mario Bolduc | Jacob Homel | Nigel Spencer |
| 2129 | Kashmir Trap | 9781459733480 | Mario Bolduc | Nigel Spencer |
| 2130 | Fat Princess | 9780968360194 | Mario Girard | Susan Ouriou |
| 2131 | Dolls In Canada | 9780919670556 | Marion E. Hislop |
| 2132 | Dolls In Canada | 9781895681154 | Marion E. Hislop |
| 2133 | In Search of My Father | 9780920474983 | Marion Elizabeth Fawkes |
| 2134 | Hold the Oxo! | 9781554888702 | Marion Fargey Brooker |
| 2135 | Eunice Dyke | 9780919670648 | Marion Royce |
| 2136 | Ottawa Album | 9780888821959 | Marion Van de Wetering |
| 2137 | Kingston Album | 9780888822000 | Marion Van de Wetering |
| 2138 | Charlotte's Vow | 9780888784131 | Marion Woodson |
| 2139 | Dinosaur Fever | 9781550026900 | Marion Woodson |
| 2140 | Golden Bridge | 9781896219905 | Marjorie Kohli | J.A. David Lorente |
| 2141 | Ninety Fathoms Down | 9780888821829 | Mark Bourrie |
| 2142 | Canada's Parliament Buildings | 9780888821904 | Mark Bourrie |
| 2143 | By Reason of Insanity | 9780888821966 | Mark Bourrie |
| 2144 | Flim Flam | 9780888822017 | Mark Bourrie |
| 2145 | Fighting Words | 9781459706668 | Mark Bourrie |
| 2146 | New Canadian Garden | 9781459732247 | Mark Cullen | Marette Sharp |
| 2147 | South Korea | 9781459731455 | Mark Dake |
| 2148 | Drama Through Storytelling | 9780889242203 | Mark Danby | David Kemp |
| 2149 | Continuity With Change | 9780919670877 | Mark Fram | John Weiler |
| 2150 | Lion of Venice | 9780888783783 | Mark Frutkin |
| 2151 | Atmospheres Apollinaire | 9780888783912 | Mark Frutkin |
| 2152 | Iron Mountain | 9780888784247 | Mark Frutkin |
| 2153 | Erratic North | 9781550027860 | Mark Frutkin |
| 2154 | Walking Backwards | 9781554889327 | Mark Frutkin |
| 2155 | Greatest Athlete (You've Never Heard Of) | 9781459743359 | Mark Hebscher | Ron MacLean |
| 2156 | My White Planet | 9780887623363 | Mark Jarman |

| 2157 | Starving Artist Myth, The | 9781459753846 | Mark Jones |
|------|---------------------------|---------------|------------|
| 2158 | Pucks, Pablum and Pingos | 9781550025002 | Mark Kearney\|Randy Ray |
| 2159 | Whatever Happened To...? | 9781550026542 | Mark Kearney\|Randy Ray |
| 2160 | Big Book of Canadian Trivia | 9781554884179 | Mark Kearney\|Randy Ray |
| 2161 | Calgary Album | 9780888822246 | Mark Kozub\|Janice Kozub |
| 2162 | Haunted Hamilton | 9781459704015 | Mark Leslie |
| 2163 | Costco Assort -- Leslie Assortment (2 pack selection) | 9781459731158 | Mark Leslie |
| 2164 | Tomes of Terror | 9781459728608 | Mark Leslie |
| 2165 | Creepy Capital | 9781459733459 | Mark Leslie |
| 2166 | Real Hauntings — 3-Book Bundle | 9781459730069 | Mark Leslie\|Jenny Jelen |
| 2167 | Real Hauntings 4-Book Bundle | 9781459736610 | Mark Leslie\|Jenny Jelen |
| 2168 | Spooky Sudbury | 9781459719231 | Mark Leslie\|Jenny Jelen |
| 2169 | Real Hauntings 5-Book Bundle | 9781459744585 | Mark Leslie\|Jenny Jelen\|Shayna Krishnasamy |
| 2170 | Haunted Hospitals | 9781459737860 | Mark Leslie\|Rhonda Parrish |
| 2171 | Macabre Montreal | 9781459742581 | Mark Leslie\|Shayna Krishnasamy |
| 2172 | Toronto Mayors | 9781459751224 | Mark Maloney |
| 2173 | Catholics at the Gathering Place | 9780969229810 | Mark McGowan |
| 2174 | Jackspeak of the Royal Canadian Navy | 9781459742796 | Mark Nelson |
| 2175 | Unbuilt Toronto | 9781550028355 | Mark Osbaldeston |
| 2176 | Unbuilt Toronto 2 | 9781554889754 | Mark Osbaldeston |
| 2177 | Unbuilt Hamilton | 9781459732995 | Mark Osbaldeston |
| 2178 | Toronto Neighbourhoods 7-Book Bundle | 9781459728998 | Mark Osbaldeston\|F.R. (Hamish) Berchem et al. |
| 2179 | Abortion, Conscience and Democracy | 9780888821713 | Mark R. MacGuigan |
| 2180 | Canada's Road | 9781459709799 | Mark Richardson |
| 2181 | Drive Across Canada | 9781459754928 | Mark Richardson |
| 2182 | Sad Peninsula | 9781459709256 | Mark Sampson |
| 2183 | Slip | 9781459735750 | Mark Sampson |
| 2184 | GARBO | 9781550025040 | Mark Seaman\|National Archives |
| 2185 | Hands Like Clouds | 9780888822284 | Mark Zuehlke |
| 2186 | Scoundrels, Dreamers and Second Sons | 9781550023695 | Mark Zuehlke |
| 2187 | Carry Tiger to Mountain | 9781550024173 | Mark Zuehlke |
| 2188 | Sweep Lotus | 9781550025323 | Mark Zuehlke |
| 2189 | Disarmament's Missing Dimension | 9780888666352 | Markland Policy Group |
| 2190 | Home Free | 9780887626166 | Marni Jackson |
| 2191 | Witch in the Wind | 9780887624087 | Marq de Villiers |
| 2192 | Witch in the Wind | 9780887622243 | Marq de Villiers |
| 2193 | Hope's War | 9781895681192 | Marsha Forchuk Skrypuch |
| 2194 | Hunger | 9781895681161 | Marsha Forchuk Skrypuch |
| 2195 | Nobody's Child | 9781550024425 | Marsha Forchuk Skrypuch |
| 2196 | Singed Leaves | 9780889242227 | Marshall Hryciuk |
| 2197 | Oliver Jones | 9781894852227 | Marthe Sansregret |
| 2198 | Real Quanta | 9781459740495 | Martijn van Calmthout |
| 2199 | Romancing the Bard | 9781550023633 | Martin Hunter |
| 2200 | Never Forget | 9781459742734 | Martin Michaud |
| 2201 | Without Blood | 9781459742093 | Martin Michaud |

| 2202 | Devil's Choir | 9781459742703 | Martin Michaud |
| 2203 | Free | 9781459738867 | Martin Mordecai |
| 2204 | Daddy Dearest | 9780888820716 | Marvin Ross\|David Shaw |
| 2205 | Sorry Daddy | 9780888820709 | Marvin Ross\|David Shaw |
| 2206 | Reigning Cats and Dogs | 9780888820853 | Marvin Ross\|David Shaw |
| 2207 | Silent Epidemic | 9780888820976 | Marvin Ross\|The Honourable Pauline M. McGibbon |
| 2208 | Early Voices | 9781554887699 | Mary Alice Downie\|Barbara Robertson\|Elizabeth Jane Errington |
| 2209 | Ear-Witness | 9781895681123 | Mary Ann Scott |
| 2210 | Extortionist and his Dolls | 9781895681147 | Mary Ann Scott |
| 2211 | From the Heart | 9781459749832 | Mary Anne Chambers |
| 2212 | King's Men | 9780919670518 | Mary Beacock Fryer |
| 2213 | Battlefields of Canada | 9781550020076 | Mary Beacock Fryer |
| 2214 | Volunteers and Redcoats, Raiders and Rebels | 9781550020243 | Mary Beacock Fryer |
| 2215 | Beginning Again | 9781550020434 | Mary Beacock Fryer |
| 2216 | Elizabeth Posthuma Simcoe 1762-1850 | 9781550020649 | Mary Beacock Fryer |
| 2217 | Emily Stowe | 9781550020847 | Mary Beacock Fryer |
| 2218 | Allan Maclean, Jacobite General | 9781550020113 | Mary Beacock Fryer |
| 2219 | More Battlefields of Canada | 9781550021899 | Mary Beacock Fryer |
| 2220 | John Walden Meyers | 9780919670723 | Mary Beacock Fryer |
| 2221 | Buckskin Pimpernel | 9780919670570 | Mary Beacock Fryer |
| 2222 | Our Young Soldier | 9781550022704 | Mary Beacock Fryer |
| 2223 | Escape | 9781895681178 | Mary Beacock Fryer |
| 2224 | Bold, Brave, and Born to Lead | 9781550025019 | Mary Beacock Fryer |
| 2225 | Champlain | 9781554889402 | Mary Beacock Fryer |
| 2226 | Lives of the Princesses of Wales | 9780919670693 | Mary Beacock Fryer\|Arthur Bousfield\|Garry Toffoli |
| 2227 | John Graves Simcoe 1752-1806 | 9781550023091 | Mary Beacock Fryer\|Christopher Dracott |
| 2228 | Rolls of the Provincial (Loyalist) Corps, Canadian Command American Revolutionary Period | 9780919670563 | Mary Beacock Fryer\|William A. Smy |
| 2229 | New Brunswick Album | 9780888820969 | Mary Biggar Peck\|Honourable George F.G. Stanley |
| 2230 | Cobalt Blue | 9780887622762 | Mary Borsky |
| 2231 | Breaking 100 | 9781550022551 | Mary Byers |
| 2232 | B&R at Seventy-Five | 9781550023534 | Mary Byers |
| 2233 | Clouds without Heaven | 9780888783882 | Mary Cameron |
| 2234 | Discover Your Heritage | 9780920474501 | Mary Ellen Perkins |
| 2235 | Découvrons Notre Patrimoine | 9780920474518 | Mary Ellen Perkins\|Nicole Andre |
| 2236 | Lucy Maud and Me | 9780888783981 | Mary Frances Coady |
| 2237 | Roots of Empathy | 9780887621284 | Mary Gordon |
| 2238 | Roots of Empathy | 9781771020275 | Mary Gordon\|Michael Fullan |
| 2239 | "Just Mary" Reader | 9781550025989 | Mary Grannan\|Margaret Anne Hume |
| 2240 | Spoiled Rotten | 9781459701410 | Mary Jackman |
| 2241 | Speak Ill of the Dead | 9780929141657 | Mary Jane Maffini |
| 2242 | Camilla MacPhee Mysteries 6-Book Bundle | 9781459722736 | Mary Jane Maffini |
| 2243 | Icing on the Corpse | 9780929141817 | Mary Jane Maffini |
| 2244 | Little Boy Blues | 9780929141947 | Mary Jane Maffini |
| 2245 | Lament for a Lounge Lizard | 9781894917025 | Mary Jane Maffini |
| 2246 | Fiona Silk Mysteries 2-Book Bundle | 9781459723023 | Mary Jane Maffini |

| 2247 | Devil's in the Details | 9781894917124 | Mary Jane Maffini |
|------|------------------------|---------------|-------------------|
| 2248 | Dead Don't Get Out Much | 9781894917308 | Mary Jane Maffini |
| 2249 | Too Hot to Handle | 9781894917575 | Mary Jane Maffini |
| 2250 | Law and Disorder | 9781894917865 | Mary Jane Maffini |
| 2251 | Since You've Been Gone | 9781459728189 | Mary Jennifer Payne |
| 2252 | Finding Jade | 9781459735002 | Mary Jennifer Payne |
| 2253 | Daughters of Light 3-Book Bundle | 9781459746053 | Mary Jennifer Payne |
| 2254 | Solomon's Ring | 9781459737839 | Mary Jennifer Payne |
| 2255 | Darkness Rising | 9781459741034 | Mary Jennifer Payne |
| 2256 | Snakeheads | 9780888822253 | Mary Moylum |
| 2257 | Mary Janeway | 9781554884131 | Mary Pettit |
| 2258 | Whatever Happened to Mary Janeway? | 9781459701717 | Mary Pettit |
| 2259 | Home Children Bundle | 9781459727960 | Mary Pettit \| Gail H. Corbett \| Marjorie Kohli \| Kenneth Bagnell |
| 2260 | Mrs. Simcoe's Diary | 9781550027686 | Mary Quayle Innis \| Elizabeth Posthuma Simcoe |
| 2261 | Behind the Scenes | 9780889241947 | Mary Ross \| Ron Cameron |
| 2262 | 9 Lives by 35 | 9781459751552 | Mary Sanders |
| 2263 | Bon Echo | 9781896219301 | Mary Savigny |
| 2264 | After Surfing Ocean Beach | 9781550025095 | Mary Soderstrom |
| 2265 | Against the Seas | 9781459750487 | Mary Soderstrom |
| 2266 | Thanks To the Memories | 9781459755857 | Mary Soderstrom |
| 2267 | Nurturing Yesterday's Child | 9780920474914 | Mary Spaulding \| Penny Welch |
| 2268 | Canadians with Custer | 9781459704077 | Mary Thomas |
| 2269 | Consummate Canadian | 9781896219387 | Mary Willan Mason |
| 2270 | At the End of the Shift | 9781550021509 | Matt Bray \| Ashley Thomson |
| 2271 | Temagami | 9781550020861 | Matt Bray \| Ashley Thomson |
| 2272 | Royal Book of Lists | 9780888822383 | Matt Richardson |
| 2273 | My Dearest Wife | 9781896219363 | Maud J. McLean \| Robert M. Stamp |
| 2274 | Foods From Mother Earth | 9781885482020 | Maura D. Shaw |
| 2275 | Does Your Mother Know? | 9781550026399 | Maureen Jennings |
| 2276 | Christine Morris Mysteries 2-Book Bundle | 9781459722071 | Maureen Jennings |
| 2277 | K Handshape | 9781550027631 | Maureen Jennings |
| 2278 | Place Apart | 9781550025446 | Maureen Lennon |
| 2279 | On Site With Maurice Haycock Artist of the Arctic | 9780888666550 | Maurice Haycock |
| 2280 | Canoeing a Continent | 9781896219004 | Max Finkelstein |
| 2281 | Paddling the Boreal Forest | 9781896219981 | Max Finkelstein \| James Stone \| Becky Mason |
| 2282 | Trudeau as Statesman: 1965-2000 | 9781459755406 | Max Nemni \| David Milne |
| 2283 | Jalna | 9781894852234 | Mazo de la Roche |
| 2284 | Whiteoaks of Jalna | 9781894852241 | Mazo de la Roche |
| 2285 | Finch's Fortune | 9781894852272 | Mazo de la Roche |
| 2286 | Jalna: Books 9-12 | 9781459723078 | Mazo de la Roche |
| 2287 | Master of Jalna | 9781894852289 | Mazo de la Roche |
| 2288 | Mary Wakefield | 9781550028775 | Mazo de la Roche |
| 2289 | Building of Jalna | 9781550028782 | Mazo de la Roche |
| 2290 | Jalna: Books 1-4 | 9781459723016 | Mazo de la Roche |
| 2291 | Jalna Saga | 9781459723566 | Mazo de la Roche |

| | | | |
|---|---|---|---|
| 2292 | Jalna Saga, Deluxe Edition | 9781459723573 | Mazo de la Roche |
| 2293 | Whiteoak Heritage | 9781554884117 | Mazo de la Roche |
| 2294 | Jalna: Books 5-8 | 9781459723047 | Mazo de la Roche |
| 2295 | Young Renny | 9781554884100 | Mazo de la Roche |
| 2296 | Wakefield's Course | 9781554884681 | Mazo de la Roche |
| 2297 | Whiteoak Harvest | 9781554884674 | Mazo de la Roche |
| 2298 | Return to Jalna | 9781554887422 | Mazo de la Roche |
| 2299 | Jalna: Books 13-16 | 9781459723474 | Mazo de la Roche |
| 2300 | Whiteoak Brothers | 9781554887415 | Mazo de la Roche |
| 2301 | Renny's Daughter | 9781554887927 | Mazo de la Roche |
| 2302 | Variable Winds at Jalna | 9781554887934 | Mazo de la Roche |
| 2303 | Centenary at Jalna | 9781554889181 | Mazo de la Roche |
| 2304 | Morning at Jalna | 9781554889150 | Mazo de la Roche |
| 2305 | Bill and Coo | 9781459734616 | Mazo de la Roche |
| 2306 | Boy in the House | 9781459734630 | Mazo de la Roche |
| 2307 | Undiscovered Mazo de la Roche 9-Book Bundle | 9781459738911 | Mazo de la Roche |
| 2308 | Delight | 9781459734555 | Mazo de la Roche |
| 2309 | Explorers of the Dawn | 9781459734593 | Mazo de la Roche |
| 2310 | Growth of a Man | 9781459734623 | Mazo de la Roche |
| 2311 | Lark Ascending | 9781459734562 | Mazo de la Roche |
| 2312 | Possession | 9781459734579 | Mazo de la Roche |
| 2313 | Song of Lambert | 9781459734586 | Mazo de la Roche |
| 2314 | Two Saplings | 9781459734609 | Mazo de la Roche |
| 2315 | Ringing the Changes | 9781459730373 | Mazo de la Roche |
| 2316 | Mazo de la Roche Story 2-Book Bundle | 9781459736177 | Mazo de la Roche\|Heather Kirk |
| 2317 | Broadway North | 9781897045084 | Mel Atkey |
| 2318 | When We Both Got to Heaven | 9781896219684 | Mel Atkey\|Rev. Maggie McLeod |
| 2319 | Death in the Age of Steam | 9781894917001 | Mel Bradshaw |
| 2320 | Quarrel with the Foe | 9781894917285 | Mel Bradshaw |
| 2321 | Paul Shenstone Mysteries 2-Book Bundle | 9781459721753 | Mel Bradshaw |
| 2322 | Victim Impact | 9781894917704 | Mel Bradshaw |
| 2323 | Fire on the Runway | 9781459703353 | Mel Bradshaw |
| 2324 | Confidence | 9780887621192 | Melanie Little |
| 2325 | Surface Rights | 9781459707153 | Melissa Hardy |
| 2326 | Operation Josh Taylor | 9781459731349 | Melody Fitzpatrick |
| 2327 | Hannah Smart 2-Book Bundle | 9781459735446 | Melody Fitzpatrick |
| 2328 | Hannah Smart 3-Book Bundle | 9781459738188 | Melody Fitzpatrick |
| 2329 | On a Slippery Slope | 9781459731578 | Melody Fitzpatrick |
| 2330 | In Over Her Head | 9781459731608 | Melody Fitzpatrick |
| 2331 | Country Of Acadia | 9780889241862 | Melvin Gallant\|Elliot Shek |
| 2332 | War Brides | 9781554883868 | Melynda Jarratt |
| 2333 | 100 Canadian Heroines | 9781550025149 | Merna Forster |
| 2334 | Canadian Heroines 2-Book Bundle | 9781459730878 | Merna Forster |
| 2335 | 100 More Canadian Heroines | 9781554889709 | Merna Forster\|Julie Payette |
| 2336 | Past And Present | 9780888665096 | Meyer Reinhold |

| | | | |
|---|---|---|---|
| 2337 | Golden Age of Augustus | 9780888665867 | Meyer Reinhold\|Paul T. Alessi |
| 2338 | Voluptuous Gardener | 9780888783714 | Michael Bell\|Joe Rosenblatt |
| 2339 | Hard Winter Rain | 9781550025330 | Michael Blair |
| 2340 | Joe Shoe 2-Book Bundle | 9781459723481 | Michael Blair |
| 2341 | Overexposed | 9781550025828 | Michael Blair |
| 2342 | Granville Island Mysteries 2-Book Bundle | 9781459724037 | Michael Blair |
| 2343 | Dells | 9781550027525 | Michael Blair |
| 2344 | Depth of Field | 9781550028553 | Michael Blair |
| 2345 | Writing History | 9781554889532 | Michael Bliss |
| 2346 | Holy Grail Across the Atlantic | 9780888821003 | Michael Bradley |
| 2347 | Grail Knights of North America | 9780888822031 | Michael Bradley |
| 2348 | Democratic Rights and Electoral Reform in Canada | 9781550021066 | Michael Cassidy |
| 2349 | Rebel Christ | 9781459748514 | Michael Coren |
| 2350 | Heaping Coals | 9781459752597 | Michael Coren |
| 2351 | Diary of a Low-Born Cleric | 9781459755949 | Michael Coren |
| 2352 | Visions | 9780889240797 | Michael Crabb |
| 2353 | Macleod of the Mounties | 9780916614741 | Michael Crauford-Lewis |
| 2354 | BrandJitsu | 9781459754713 | Michael Dargie |
| 2355 | Winnipeg's General Strike | 9781626193390 | Michael Dupuis |
| 2356 | Imperial Immigrants | 9781554887569 | Michael E. Vance |
| 2357 | I Dream of Yesterday and Tomorrow | 9780916614901 | Michael Gnarowski |
| 2358 | Mariposa Folk Festival | 9781459737730 | Michael Hill |
| 2359 | Lost Prime Ministers | 9781459749320 | Michael Hill |
| 2360 | Stalled | 9781459723603 | Michael Hlinka |
| 2361 | Three to a Loaf | 9780978160067 | Michael J. Goodspeed |
| 2362 | Our Only Shield | 9781926577050 | Michael J. Goodspeed |
| 2363 | How Different It Was | 9781459736948 | Michael J. Goodspeed |
| 2364 | Emerald for Iamanja | 9780889242289 | Michael Jacot |
| 2365 | Last Butterfly | 9780889242319 | Michael Jacot |
| 2366 | Grey Cup Century | 9781459704480 | Michael Januska |
| 2367 | Riverside Drive | 9781459706743 | Michael Januska |
| 2368 | Border City Blues 2-Book Bundle | 9781459732605 | Michael Januska |
| 2369 | Border City Blues 3-Book Bundle | 9781459744752 | Michael Januska |
| 2370 | Costco Assort -- Januska Assortment (2 pack selection) | 9781459733404 | Michael Januska |
| 2371 | Maiden Lane | 9781459723351 | Michael Januska |
| 2372 | Prospect Avenue | 9781459735941 | Michael Januska |
| 2373 | St. Luke Road | 9781459743427 | Michael Januska |
| 2374 | Guerrilla Nation | 9781459709409 | Michael Maclear |
| 2375 | Dundurn Vietnam War Library Bundle | 9781459724075 | Michael Maclear\|George Fetherling\|Fred Gaffen |
| 2376 | Durham: A Four Season Region | 9781999150259 | Michael McEvoy |
| 2377 | Is This Your First War? | 9781459706460 | Michael Petrou |
| 2378 | Couch of Willingness | 9780993714702 | Michael Pond\|Maureen Palmer |
| 2379 | Dundurn Arctic Culture and Sovereignty Library | 9781459729568 | Michael Posluns\|Morten Asfeldt\|Bob Henderson\|Bruce W. Hodgins\|et al |
| 2380 | Voices From the Odeyak | 9781550210705 | Michael Posluns\|Pete Seeger |
| 2381 | Crisis of Liberalism, The | 9781459756212 | Michael R. J. Bonner |

| 2382 | Raising Boys in a New Kind of World | 9781459700437 | Michael Reist |
|---|---|---|---|
| 2383 | What Every Parent Should Know About School | 9781459719040 | Michael Reist |
| 2384 | Raising Emotionally Healthy Boys | 9781459731394 | Michael Reist |
| 2385 | Code | 9781459742550 | Michael Reist |
| 2386 | Family and Parenting 3-Book Bundle | 9781459730861 | Michael Reist\|Dr. Nicole Letourneau\|Justin Joschko |
| 2387 | I Still Love You | 9781459729834 | Michael Ungar |
| 2388 | Canadian Kings of Repertoire | 9781896219769 | Michael V. Taylor |
| 2389 | Athenian Proxenies of the 5th Century | 9780888665980 | Michael Walbank |
| 2390 | Admirals | 9781550025804 | Michael Whitby\|Richard H. Gimblett\|Peter Haydon |
| 2391 | New Wedding Book | 9781459747111 | Michelle Bilodeau\|Karen Cleveland |
| 2392 | Emma Albani | 9780968816691 | Michelle Labrèche-Larouche\|Darcy Dunton |
| 2393 | Canadian Performing Arts Bundle | 9781459727939 | Michelle Labrèche-Larouche\|Peggy Dymond Leavey\|Gary Evans |
| 2394 | Alone | 9781459746909 | Michelle Parise |
| 2395 | Hockey 365 | 9781459741843 | Mike Commito |
| 2396 | Hockey 365, The Second Period | 9781459748446 | Mike Commito |
| 2397 | Leafs 365 | 9781459751378 | Mike Commito |
| 2398 | Habs 365 | 9781459753570 | Mike Commito |
| 2399 | Bruins 365 | 9781459755192 | Mike Commito |
| 2400 | Toronto Sketches | 9781550021769 | Mike Filey |
| 2401 | Mike Filey's Toronto Sketches, Books 1-3 | 9781459729469 | Mike Filey |
| 2402 | Mike Filey's Toronto Sketches 11-Book Bundle: "The Way We Were" | 9781459729001 | Mike Filey |
| 2403 | More Toronto Sketches | 9781550022018 | Mike Filey |
| 2404 | Toronto Sketches 3 | 9781550022278 | Mike Filey |
| 2405 | Toronto Sketches 4 | 9781550022483 | Mike Filey |
| 2406 | Mike Filey's Toronto Sketches, Books 4-6 | 9781459729476 | Mike Filey |
| 2407 | From Horse Power to Horsepower | 9781550022001 | Mike Filey |
| 2408 | I Remember Sunnyside | 9781550022742 | Mike Filey |
| 2409 | Toronto Sketches 5 | 9781550022926 | Mike Filey |
| 2410 | TTC Story | 9781550022445 | Mike Filey |
| 2411 | Discover & Explore Toronto's Waterfront | 9781550023046 | Mike Filey |
| 2412 | Mount Pleasant Cemetery | 9781550023220 | Mike Filey |
| 2413 | Toronto Sketches 6 | 9781550023398 | Mike Filey |
| 2414 | Toronto Album | 9780888822420 | Mike Filey |
| 2415 | Toronto Album 2 | 9781550023930 | Mike Filey |
| 2416 | Toronto Sketches 7 | 9781550024487 | Mike Filey |
| 2417 | Mike Filey's Toronto Sketches, Books 7-9 | 9781459729483 | Mike Filey |
| 2418 | Toronto Sketches 8 | 9781550025279 | Mike Filey |
| 2419 | Toronto Sketches 9 | 9781550026139 | Mike Filey |
| 2420 | Toronto | 9781550028423 | Mike Filey |
| 2421 | Trillium and Toronto Island | 9781554887378 | Mike Filey |
| 2422 | Toronto Sketches 10 | 9781554887804 | Mike Filey |
| 2423 | Mike Filey's Toronto Sketches, Books 10-11 | 9781459729490 | Mike Filey |
| 2424 | Mike Filey's Toronto Sketches, Books 10–12 | 9781459735453 | Mike Filey |
| 2425 | Toronto Sketches 11 | 9781459707634 | Mike Filey |
| 2426 | Toronto Sketches 12 | 9781459731691 | Mike Filey |

| 2427 | Bosworth 1485 | 9781459733961 | Mike Ingram |
| 2428 | Battle Stories — The English Throne and the Fate of Europe 3-Book Bundle | 9781459735620 | Mike Ingram \| Jonathan Trigg \| Gregory Fremont-Barnes |
| 2429 | Titans of '72 | 9781459707665 | Mike Leonetti \| Roy MacGregor \| Harold Barkley |
| 2430 | Mountain Knows No Expert | 9781550028683 | Mike Nash |
| 2431 | Bad Girls and Other Perils | 9781554887866 | Mike Strobel |
| 2432 | Winisk | 9781896219356 | Mildred Young Hubbert |
| 2433 | More Poems for People | 9780919600102 | Milton Acorn |
| 2434 | Prime | 9780888784186 | Miranda Pearson |
| 2435 | Actor's Survival Kit | 9780889242166 | Miriam Newhouse \| Peter Messaline |
| 2436 | Actor's Survival Kit | 9780889242784 | Miriam Newhouse \| Peter Messaline |
| 2437 | Actor's Survival Kit | 9781550026788 | Miriam Newhouse \| Peter Messaline |
| 2438 | Actor's Survival Kit | 9781554887835 | Miriam Newhouse \| Peter Messaline |
| 2439 | I Choose To Live | 9781554887187 | Mischa Weisz \| Wade Hemsworth |
| 2440 | Home Safe | 9781459750272 | Mitchell Consky |
| 2441 | Cabin Fever | 9780887624766 | Moira Farr \| Ian Pearson \| Marni Jackson |
| 2442 | Solitary Courage | 9780978160050 | Mona Winberg \| J. Patrick Boyer |
| 2443 | Caribou and the North | 9781550028393 | Monte Hummel \| Justina C. Ray \| Robert Redford \| Stephen Kakfwi \| Robert Bateman |
| 2444 | I Am a Victor | 9781459731783 | Mordechai Ronen \| Steve Paikin \| The Right Honourable Jean Chrétien |
| 2445 | Deceptions and Doublecross | 9781550024135 | Morey Holzman \| Joseph Nieforth |
| 2446 | Murder in A-Major | 9781894917650 | Morley Torgov |
| 2447 | Inspector Hermann Preiss Mysteries 2-Book Bundle | 9781459722781 | Morley Torgov |
| 2448 | Mastersinger from Minsk | 9781459702011 | Morley Torgov |
| 2449 | Pike's Portage | 9781554884605 | Morten Asfeldt \| Bob Henderson |
| 2450 | McClure | 9780889242043 | Munroe Scott |
| 2451 | Fall of an Arrow | 9781550024531 | Murray Peden |
| 2452 | Thousand Shall Fall | 9781550024548 | Murray Peden |
| 2453 | Mizzly Fitch | 9780889242012 | Murray Pura |
| 2454 | Yaroslaw's Treasure | 9780978498276 | Myroslav Petriw |
| 2455 | We've Been Here Before | 9781459756328 | Myrtle Henry Sodhi |
| 2456 | Dog For Life | 9780888821348 | N.Glenn Perrett |
| 2457 | Social Values In Classical Athens | 9780888665737 | N.R.E. Fisher |
| 2458 | Through the Eyes of Serial Killers | 9781459724679 | Nadia Fezzani |
| 2459 | Real Life Super Heroes | 9781459739154 | Nadia Fezzani |
| 2460 | A.M. Klein | 9780968816660 | Naïm Kattan \| Edward Baxter |
| 2461 | Boo!! | 9781550210897 | Najla Mady |
| 2462 | Capital Years | 9781550021493 | Nancy Butler \| Richard D. Merritt \| Michael Power |
| 2463 | Knowing Heart | 9780888821355 | Nancy Hull |
| 2464 | Beautiful Goodbye | 9781459705531 | Nancy Runstedler |
| 2465 | Lake Nipigon | 9781459724426 | Nancy Scott |
| 2466 | Keep In Touch | 9781459756410 | Nancy Silcox |
| 2467 | Alberta 2005 | 9781550025958 | Nancy Townshend |
| 2468 | Roman Principate | 9780888665478 | Naphtali Lewis |
| 2469 | Interpretation of Dreams and Portents | 9780888665713 | Naphtali Lewis |
| 2470 | Ides of March | 9780888666260 | Naphtali Lewis |
| 2471 | Mackerel Sky | 9780887621437 | Natalee Caple |

| | | | |
|---|---|---|---|
| 2472 | Mackerel Sky | 9780887621796 | Natalee Caple |
| 2473 | Wine Witch On Fire | 9781459751194 | Natalie Maclean |
| 2474 | Emancipation Day | 9781554887170 | Natasha L. Henry |
| 2475 | Talking About Freedom | 9781459700482 | Natasha L. Henry |
| 2476 | Beatle Bandit | 9781459748101 | Nate Hendley |
| 2477 | Boy in the Bicycle | 9781459749122 | Nate Hendley |
| 2478 | Steven Truscott | 9781459749146 | Nate Hendley |
| 2479 | Dutch Schultz | 9781459749160 | Nate Hendley |
| 2480 | Al Capone | 9781459749184 | Nate Hendley |
| 2481 | Atrocity on the Atlantic | 9781459751347 | Nate Hendley |
| 2482 | Family of Forgers, A | 0 | Nate Hendley |
| 2483 | Wayne and Shuster Comedy Hour | 9781459756069 | Nathan M. Greenfield |
| 2484 | Canada's Constitutional Monarchy | 9781554889808 | Nathan Tidridge |
| 2485 | Queen at the Council Fire | 9781459730663 | Nathan Tidridge |
| 2486 | Prince Edward, Duke of Kent | 9781459707894 | Nathan Tidridge | Brigadier-General, The Hon. J.J. Grant, CMM, ONS, CD (Ret'd) |
| 2487 | Lump | 9781459751286 | Nathan Whitlock |
| 2488 | Dark and Promised Land | 9781459722002 | Nathaniel Poole |
| 2489 | Under the Moonlit Sky | 9781894917995 | Nav K. Gill |
| 2490 | Dads Under Construction | 9781550024722 | Neil Campbell |
| 2491 | Off in a Boat | 9781899863259 | Neil M. Gunn |
| 2492 | Clearing in the West | 9780887621895 | Nellie McClung |
| 2493 | Stream Runs Fast | 9780887623066 | Nellie McClung |
| 2494 | Every Boy I Ever Kissed | 9781459745636 | Nellwyn Lampert |
| 2495 | Locksmith | 9781550027914 | Nicholas Maes |
| 2496 | Robertson Davies | 9781550028720 | Nicholas Maes |
| 2497 | Laughing Wolf | 9781554883851 | Nicholas Maes |
| 2498 | Felix Taylor Adventures 2-Book Bundle | 9781459721845 | Nicholas Maes |
| 2499 | Crescent Star | 9781554887972 | Nicholas Maes |
| 2500 | Transmigration | 9781459702318 | Nicholas Maes |
| 2501 | Fortuna | 9781459705616 | Nicholas Maes |
| 2502 | Canadian Literary Bundle | 9781459727922 | Nicholas Maes | Heather Kirk | Anne Cimon | André Vanasse |
| 2503 | Canadian Scholars Bundle | 9781459727946 | Nicholas Maes | Judith Fitzgerald | T.F. Rigelhof | Deborah Cowley |
| 2504 | Citizenship and Democracy | 9781550022803 | Nick Leonen | J. Patrick Boyer |
| 2505 | Black Creek Pioneer Village | 9781896219646 | Nick Mika | Helma Mika | Gary Thompson |
| 2506 | Thin Ice | 9781459715523 | Nick Wilkshire |
| 2507 | Escape to Havana | 9781459734487 | Nick Wilkshire |
| 2508 | Foreign Affairs Mystery 3-Book Bundle | 9781459744394 | Nick Wilkshire |
| 2509 | Moscow Code | 9781459737143 | Nick Wilkshire |
| 2510 | Remember Tokyo | 9781459737174 | Nick Wilkshire |
| 2511 | Best Golf Tips Ever | 9780887621512 | Nick Wright | David Toms |
| 2512 | Travels with my Daughter | 9781550023725 | Niema Ash |
| 2513 | Ontario Wildlife Photography | 9781459749504 | Noah Cole |
| 2514 | Fields of Exile | 9781459721463 | Nora Gold |
| 2515 | Queen's Horse | 9780919614697 | Nora Hickson Kelly |
| 2516 | Social Safety Net, The | 9781459753105 | Nora Loreto |

| | | | |
|---|---|---|---|
| 2517 | Corporate Control | 9781459753136 | Nora Loreto |
| 2518 | Algonquin Wildlife | 9781896219288 | Norm Quinn\|Cassandra Ward\|Dan Strickland |
| 2519 | Sophie Sea to Sea | 9780888784049 | Norma Charles |
| 2520 | Criss Cross, Double Cross | 9780888784315 | Norma Charles |
| 2521 | Sophie's Friend in Need | 9780888784490 | Norma Charles |
| 2522 | Boxcar Kid | 9781550027556 | Norma Charles |
| 2523 | Love Minus One & Other Stories | 9780888821737 | Norma Harrs |
| 2524 | Where Dreams Have Gone | 9780889242760 | Norma Harrs |
| 2525 | Sam Steele | 9781459728271 | Norman S. Leach |
| 2526 | Cavalry of the Air | 9781459723320 | Norman S. Leach\|Colonel John Melbourne |
| 2527 | Gardien de Phare dans le Saint-Laurent | 9781550022780 | Normand Lafreniere |
| 2528 | Lightkeeping on the St. Lawrence | 9781550022773 | Normand Lafreniere |
| 2529 | Arctic Memories | 9781550210439 | Normee Ekoomiak |
| 2530 | Swimming with Horses | 9781459743540 | Oakland Ross |
| 2531 | Voices of the Left Behind | 9781550025859 | Olga Rains\|Lloyd Rains\|Melynda Jarratt |
| 2532 | Impossible Parenting | 9781459746541 | Olivia Scobie |
| 2533 | Naniki | 9781459751491 | Oonya Kempadoo |
| 2534 | Parable Beach | 9780888784124 | Paddy McCallum |
| 2535 | Requiem for a Giant | 9781550024388 | Palmiro Campagna |
| 2536 | UFO Files | 9781554886999 | Palmiro Campagna |
| 2537 | Avro Arrow | 9781459743175 | Palmiro Campagna |
| 2538 | Avro Arrow, 2nd edition | 9781459753167 | Palmiro Campagna |
| 2539 | Storms of Controversy | 9781554886982 | Palmiro Campagna\|Richard Rohmer |
| 2540 | Tracker's Canyon | 9781459739635 | Pam Withers |
| 2541 | Stowaway | 9781459741911 | Pam Withers |
| 2542 | Drone Chase | 9781459747432 | Pam Withers |
| 2543 | Mountain Runaways | 9781459748316 | Pam Withers |
| 2544 | Parkour Club | 9781459745278 | Pam Withers\|Arooj Hayat |
| 2545 | Red Jacket | 9781459729407 | Pamela Mordecai |
| 2546 | Kidnapped Mind | 9781550026245 | Pamela Richardson |
| 2547 | Magic Carpet Flying | 9780978498252 | Pamela Ryan |
| 2548 | About My Day | 9781773256702 | Papp International |
| 2549 | Snail Mail: Full Displayer | 9781459750579 | Papp International |
| 2550 | Best Friends Forever | 9781773256719 | Papp International |
| 2551 | Happy Birthday | 9781773256726 | Papp International |
| 2552 | Hello From Me | 9781773256733 | Papp International |
| 2553 | I Miss You | 9781773256740 | Papp International |
| 2554 | Love Notes | 9781773256757 | Papp International |
| 2555 | My First Postcards | 9781773256764 | Papp International |
| 2556 | Thank You | 9781773256771 | Papp International |
| 2557 | Fergus | 9781550028843 | Pat Mestern |
| 2558 | Granite | 9781550028430 | Pat Mestern |
| 2559 | Lucky Strike | 9781894917513 | Pat Wilson\|Kris Wood |
| 2560 | Embattled Nation | 9781459737266 | Patrice Dutil\|David MacKenzie |
| 2561 | Macdonald at 200 | 9781459724594 | Patrice Dutil\|Roger Hall |

| 2562 | John A. Macdonald Retrospective 2-Book Bundle | 9781459730298 | Patrice Dutil \| Roger Hall \| Ged Martin |
|------|-----------------------------------------------|---------------|---------------------------------------------|
| 2563 | Ruby Kingdom | 9781550026672 | Patricia Bow |
| 2564 | Passage to Mythrin 2-Book Bundle | 9781459728875 | Patricia Bow |
| 2565 | Prism Blade | 9781550028096 | Patricia Bow |
| 2566 | March of Days | 9780978498214 | Patricia M. Boyer |
| 2567 | Sisters of the Wolf | 9781459747524 | Patricia Miller-Schroeder |
| 2568 | Marjorie Too Afraid to Cry | 9781459703391 | Patricia Skidmore |
| 2569 | British Home Child in Canada 2-Book Bundle | 9781459744387 | Patricia Skidmore |
| 2570 | Marjorie Her War Years | 9781459741669 | Patricia Skidmore \| Gordon Brown |
| 2571 | Canadian Guide to Creative Writing and Publishing | 9781459750081 | Patricia Westerhof |
| 2572 | Death in the Queen City | 9781897045008 | Patrick Brode |
| 2573 | Traitor by Default | 9781459753693 | Patrick Brode |
| 2574 | Carrying the Shadow | 9780888784018 | Patrick Friesen |
| 2575 | Father Pat Stories | 9780889242753 | Patrick Gossage |
| 2576 | Yellow Briar | 9781550028485 | Patrick Slater \| Michael Gnarowski |
| 2577 | Loving Large | 9781459746367 | Patti M. Hall |
| 2578 | You Can Have a Dog When I'm Dead | 9781459738119 | Paul Benedetti |
| 2579 | Spin Doctors | 9781550024067 | Paul Benedetti \| Wayne MacPhail \| Dr. Brad Stewart \| Dr. Stephen Barrett |
| 2580 | Wexford | 9781554887361 | Paul Carroll |
| 2581 | Written in the Ruins | 9781459733121 | Paul Chiasson |
| 2582 | Never Smile at a Crocodile | 9780993838705 | Paul DioGuardi \| Philipp DioGuardi |
| 2583 | Discerning the Word | 9781551263205 | Paul Gibson |
| 2584 | Tiga's Tale | 9781459754409 | Paul Harrietha \| Barrington Francis |
| 2585 | Getting Back in the Game | 9781459701656 | Paul Heinbecker |
| 2586 | Joy Experiments, The | 9781459754348 | Paul Kalbfleisch and Scott Higgins |
| 2587 | Does Your Vote Count? | 9781550024333 | Paul Kemp \| Criss Hajek |
| 2588 | Goodbye Canada? | 9781550024210 | Paul Kemp \| Criss Hajek |
| 2589 | Redemption and Renewal | 9781550022728 | Paul Laverdure |
| 2590 | Death at Snake Hill | 9781550021868 | Paul Litt \| Ronald E. Williamson \| Joseph W.A. Whitehorne |
| 2591 | Suicide Magnet | 9781459751408 | Paul McLaughlin |
| 2592 | Trail Called Home | 9781459744790 | Paul O'Hara |
| 2593 | Arctic | 9781550022643 | Paul Simpson-Housley |
| 2594 | Few Acres of Snow | 9781550021578 | Paul Simpson-Housley \| Glen Norcliffe |
| 2595 | Owen Sound | 9781896219233 | Paul White |
| 2596 | War on Drugs | 9781459722897 | Paula Mallea |
| 2597 | Beyond Incarceration | 9781459738522 | Paula Mallea \| Catherine Latimer |
| 2598 | Quiet Courage | 9780887621550 | Paula Todd |
| 2599 | Footstop Cafe | 9781550027167 | Paulette Crosse |
| 2600 | Blackbird's Song | 9780889241916 | Pauline Holdstock |
| 2601 | Pauline Johnson | 9781459704268 | Pauline Johnson \| Michael Gnarowski |
| 2602 | Haunted Childhoods | 9781894852210 | Pauline Michel \| Nigel Spencer |
| 2603 | Ten Garments Every Man Should Own | 9781459747463 | Pedro Mendes |
| 2604 | Prince Edward: A Four Season County | 9781999150211 | Peggy DeWitt |
| 2605 | Help Wanted: Wednesdays Only | 9780929141237 | Peggy Dymond Leavey |
| 2606 | Sky Lake Summer | 9780929141640 | Peggy Dymond Leavey |

| 2607 | Finding My Own Way | 9780929141831 | Peggy Dymond Leavey |
|------|---------------------|---------------|---------------------|
| 2608 | Deep End Gang | 9780929141893 | Peggy Dymond Leavey |
| 2609 | Path Through the Trees | 9781894917216 | Peggy Dymond Leavey |
| 2610 | Treasure at Turtle Lake | 9781894917490 | Peggy Dymond Leavey |
| 2611 | Trouble at Turtle Narrows | 9781894917711 | Peggy Dymond Leavey |
| 2612 | Growing Up Ivy | 9781554887231 | Peggy Dymond Leavey |
| 2613 | Mary Pickford | 9781554889457 | Peggy Dymond Leavey |
| 2614 | Laura Secord | 9781459703667 | Peggy Dymond Leavey |
| 2615 | Molly Brant | 9781459728936 | Peggy Dymond Leavey |
| 2616 | Canadian Cultural Heritage 4-Book Bundle | 9781459732421 | Peggy Dymond Leavey\|Sharon Stewart\|Rosemary Sadlier\|Edward Butts |
| 2617 | That Other Place | 9781550022032 | Penelope Williams |
| 2618 | Lies that Bind | 9781459745148 | Penelope Williams |
| 2619 | All Else Is Folly | 9781459704237 | Peregrine Acland\|Brian Busby\|James R. Calhoun\|Ford Madox Ford |
| 2620 | Voyageur Classic Canadian Fiction 7-Book Bundle | 9781459729063 | Peregrine Acland\|Ford Madox Ford\|Brian Busby\|Pauline Johnson\|et al |
| 2621 | Wing in the Door | 9780888821638 | Peri Phillips McQuay |
| 2622 | View From Foley Mountain | 9780920474990 | Peri Phillips McQuay |
| 2623 | Borderless | 9781459755529 | Perry King |
| 2624 | Highway of Heroes | 9781554889716 | Pete Fisher |
| 2625 | Vimy Ridge and Arras | 9781554887446 | Peter Barton\|Jeremy Banning |
| 2626 | Genealogist's Internet | 9781550024814 | Peter Christian |
| 2627 | Reptiles and Amphibians of Prince Edward County, Ontario | 9781896219271 | Peter Christie |
| 2628 | You'll Get Used to It!... The War Show | 9780889240490 | Peter Colley |
| 2629 | Donnellys | 9780889240582 | Peter Colley |
| 2630 | Don't Tell My Mother | 9780916961475 8 | Peter Duggan-Smith\|Raymond Eagle |
| 2631 | Canada chez soi | 9781459740341 | Peter E. Baker\|Jacqueline Dionne\|Jocelyne Benoit\|John A. Fleming |
| 2632 | Celebrating Canada | 9781459740327 | Peter E. Baker\|John A. Fleming |
| 2633 | Last Stand | 9781897045190 | Peter E. Kelly\|Doug Larson\|Sarah Harmer |
| 2634 | Great Gould | 9781459733091 | Peter Goddard |
| 2635 | Anniversary Compulsion | 9781550021851 | Peter H Aykroyd |
| 2636 | Canada's Big House | 9781550023305 | Peter H. Hennessy |
| 2637 | Yet Another Home | 9781896219141 | Peter Jailall |
| 2638 | This Healing Place | 9780920474846 | Peter Jailall |
| 2639 | When September Comes | 9781896219837 | Peter Jailall |
| 2640 | Shark Assault | 9781459732179 | Peter Jennings\|Nicole Moore |
| 2641 | From Reindeer Lake to Eskimo Point | 9781896219844 | Peter Kazaks\|George Luste |
| 2642 | Light for a Cold Land | 9781550021882 | Peter Larisey |
| 2643 | Ontario Garlic | 9781626199200 | Peter McClusky |
| 2644 | Big Red Fox | 9781550023244 | Peter McSherry |
| 2645 | Mean Streets | 9781550024029 | Peter McSherry |
| 2646 | What Happened to Mickey? | 9781459707382 | Peter McSherry |
| 2647 | In the Background | 9780889242678 | Peter Messaline\|Bill Tarling |
| 2648 | Broken Shackles | 9781896219578 | Peter Meyler |
| 2649 | Flying Canucks | 9780888821751 | Peter Pigott |
| 2650 | Aviation Pioneers of Canada 7-Book Bundle | 9781459737228 | Peter Pigott |
| 2651 | Flying Canucks II | 9780888821935 | Peter Pigott |

| | | | |
|---|---|---|---|
| 2652 | Wings Across Canada | 9781550024128 | Peter Pigott |
| 2653 | Taming the Skies | 9781550024692 | Peter Pigott |
| 2654 | On Canadian Wings | 9781550025491 | Peter Pigott |
| 2655 | Royal Transport | 9781550025729 | Peter Pigott |
| 2656 | Canada in Afghanistan | 9781550026740 | Peter Pigott |
| 2657 | Canada in Sudan | 9781550028492 | Peter Pigott |
| 2658 | Sailing Seven Seas | 9781554887651 | Peter Pigott |
| 2659 | From Far and Wide | 9781554889877 | Peter Pigott |
| 2660 | Air Canada | 9781459719521 | Peter Pigott |
| 2661 | Brace for Impact | 9781459732520 | Peter Pigott |
| 2662 | Coffee, Tea, or ...? | 9781459740013 | Peter Pigott |
| 2663 | Fire Eaters | 9781459755079 | Peter Pigott |
| 2664 | Raising Eyebrows | 9780919614840 | Peter Roberts |
| 2665 | Hope and Heartbreak in Toronto | 9781459706835 | Peter Robinson |
| 2666 | Schumann Proof | 9781894917063 | Peter Schaffter |
| 2667 | Nine Bells for a Man | 9780889242944 | Peter Unwin |
| 2668 | Wolf's Head | 9781550026528 | Peter Unwin |
| 2669 | Canadian Folk | 9781459710276 | Peter Unwin |
| 2670 | History of the Frankfurt Book Fair | 9781550027440 | Peter Weidhaas \| Carolyn Gossage \| Wendy A. Wright |
| 2671 | Let's Dance | 9781896219028 | Peter Young |
| 2672 | Nature in the Kawarthas | 9781459701151 | Peterborough Field Naturalists |
| 2673 | Liberty Circle | 9780929141695 | Phil Campagna |
| 2674 | Conversations on Dying | 9781459731936 | Phil Dwyer |
| 2675 | Lemon-Aid Used Cars and Trucks 2009-2010 | 9781554884049 | Phil Edmonston |
| 2676 | Lemon-Aid New Cars and Trucks 2010 | 9781554884421 | Phil Edmonston |
| 2677 | Lemon-Aid Used Cars and Trucks 2010-2011 | 9781554887217 | Phil Edmonston |
| 2678 | Lemon-Aid New Cars and Trucks 2011 | 9781554887903 | Phil Edmonston |
| 2679 | Lemon-Aid Used Cars and Trucks 2011–2012 | 9781554889518 | Phil Edmonston |
| 2680 | Lemon-Aid New Cars and Trucks 2012 | 9781459700468 | Phil Edmonston |
| 2681 | Lemon-Aid Used Cars and Trucks 2012–2013 | 9781459702349 | Phil Edmonston |
| 2682 | Lemon-Aid Used Cars and Trucks 2013–2014 | 9781459710177 | Phil Edmonston |
| 2683 | Lemon-Aid New Cars and Trucks 2013 | 9781459705739 | Phil Edmonston |
| 2684 | Art of Complaining | 9781459719415 | Phil Edmonston |
| 2685 | Lemon-Aid New and Used Cars and Trucks 1990–2015 | 9781459719408 | Phil Edmonston |
| 2686 | Lemon-Aid New and Used Cars and Trucks 1990–2016 | 9781459732575 | Phil Edmonston |
| 2687 | Lemon-Aid New and Used Cars and Trucks 2007–2017 | 9781459736979 | Phil Edmonston \| George Iny |
| 2688 | Lemon-Aid New and Used Cars and Trucks 2007–2018 | 9781459741157 | Phil Edmonston \| George Iny |
| 2689 | This Shall Be a House of Peace | 9781459742239 | Phil Halton |
| 2690 | Blood Washing Blood | 9781459746640 | Phil Halton |
| 2691 | God's Sparrows | 9781459736436 | Philip Child \| James R. Calhoun \| Michael Gnarowski |
| 2692 | Next Rainy Day | 9781550025934 | Philip David Alexander |
| 2693 | Cornwall | 9781904880059 | Philip Payton |
| 2694 | Gargoyle in My Yard | 9781894917827 | Philippa Dowding |
| 2695 | Lost Gargoyle Series 3-Book Bundle | 9781459728806 | Philippa Dowding |
| 2696 | Gargoyle Overhead | 9781926607030 | Philippa Dowding |

| 2697 | Gargoyle at the Gates | 9781459703940 | Philippa Dowding |
|------|------------------------|---------------|------------------|
| 2698 | Strange Gift of Gwendolyn Golden | 9781459707351 | Philippa Dowding |
| 2699 | Night Flyer's Handbook 2-Book Bundle | 9781459738621 | Philippa Dowding |
| 2700 | Jake and the Giant Hand | 9781459724211 | Philippa Dowding |
| 2701 | Weird Stories Gone Wrong 2-Book Bundle | 9781459734302 | Philippa Dowding |
| 2702 | Weird Stories Gone Wrong 3-Book Bundle | 9781459737396 | Philippa Dowding |
| 2703 | Weird Stories Gone Wrong 5-Book Bundle | 9781459744400 | Philippa Dowding |
| 2704 | Weird Stories Gone Wrong 6-Book Bundle | 9781459747241 | Philippa Dowding |
| 2705 | Myles and the Monster Outside | 9781459729438 | Philippa Dowding |
| 2706 | Carter and the Curious Maze | 9781459732490 | Philippa Dowding |
| 2707 | Everton Miles Is Stranger Than Me | 9781459735279 | Philippa Dowding |
| 2708 | Alex and The Other | 9781459740631 | Philippa Dowding |
| 2709 | Blackwells and the Briny Deep | 9781459741065 | Philippa Dowding |
| 2710 | Quinn and the Quiet, Quiet | 9781459743106 | Philippa Dowding |
| 2711 | Eleven Exiles | 9780919670624 | Phyllis R. Blakeley \| John Grant |
| 2712 | Roman Candles | 9780888820303 | Pier Giorgio Di Cicco |
| 2713 | El Alamein 1942 | 9781459734111 | Pier Paolo Battistelli |
| 2714 | Larry Volt | 9780968816646 | Pierre Tourangeau \| Lazer Lederhendler |
| 2715 | Sleeping Island | 9781933937038 | Prentice G. Downes |
| 2716 | Cover Before Striking | 9781459729520 | Priscila Uppal |
| 2717 | Projection | 9781771022743 | Priscila Uppal |
| 2718 | Keeping Our Word | 9781459739185 | Professor Michael Coyle \| Bryan Davies \| Andrew Traficante |
| 2719 | Deemed Unsuitable | 9781895642193 | R. Bruce Shepard |
| 2720 | L'action des partis politiques dans les circonscriptions au Canada | 9781550021424 | R. Kenneth Carty |
| 2721 | Looking Up: A History Of The Royal Astronomical Society Of Canada | 9781550022087 | R. Peter Broughton |
| 2722 | Boswell's Children | 9781550021776 | R.B. Fleming |
| 2723 | Lochaber Emigrants to Glengarry | 9780920474969 | R.B. Fleming |
| 2724 | Peter Gzowski | 9781554887200 | R.B. Fleming |
| 2725 | Place in the Forest | 9781896219295 | R.D. Lawrence |
| 2726 | Where the Water Lilies Grow | 9781896219523 | R.D. Lawrence |
| 2727 | R.D. Lawrence Library | 9781459730915 | R.D. Lawrence \| Max Finkelstein |
| 2728 | North Runner | 9781896219660 | R.D. Lawrence \| Max Finkelstein |
| 2729 | Death's Golden Whisper | 9781894917117 | R.J. Harlick |
| 2730 | Meg Harris Mysteries 5-Book Bundle | 9781459722712 | R.J. Harlick |
| 2731 | Meg Harris Mysteries 6-Book Bundle | 9781459729179 | R.J. Harlick |
| 2732 | Meg Harris Mysteries 7-Book Bundle | 9781459735439 | R.J. Harlick |
| 2733 | Red Ice for a Shroud | 9781894917384 | R.J. Harlick |
| 2734 | River Runs Orange | 9781894917629 | R.J. Harlick |
| 2735 | Arctic Blue Death | 9781894917872 | R.J. Harlick |
| 2736 | Green Place for Dying | 9781926607245 | R.J. Harlick |
| 2737 | Silver Totem of Shame | 9781459721692 | R.J. Harlick |
| 2738 | Cold White Fear | 9781459731998 | R.J. Harlick |
| 2739 | Purple Palette for Murder | 9781459738652 | R.J. Harlick |
| 2740 | Cold Girl | 9781459734371 | R.M. Greenaway |
| 2741 | B.C. Blues Crime 2-Book Bundle | 9781459739796 | R.M. Greenaway |

| 2742 | B.C. Blues Crime 3-Book Bundle | 9781459743069 | R.M. Greenaway |
| 2743 | B.C. Blues Crime 4-Book Bundle | 9781459745926 | R.M. Greenaway |
| 2744 | Undertow | 9781459735583 | R.M. Greenaway |
| 2745 | Creep | 9781459739895 | R.M. Greenaway |
| 2746 | Flights and Falls | 9781459741508 | R.M. Greenaway |
| 2747 | River of Lies | 9781459741539 | R.M. Greenaway |
| 2748 | Five Ways to Disappear | 9781459741560 | R.M. Greenaway |
| 2749 | Evolution of an Unorthodox Rabbi | 9781459733190 | Rabbi John Moscowitz |
| 2750 | Agnes Macphail | 9780968360156 | Rachel Wyatt |
| 2751 | Journey through Genocide | 9781459740754 | Raffy Boudjikanian |
| 2752 | Along the Trail in Algonquin Park | 9780920474198 | Ralph Bice |
| 2753 | Food Security | 9781459744028 | Ralph C. Martin |
| 2754 | 200 Years Yonge | 9781896219493 | Ralph Magel |
| 2755 | Australia, Canada, and Iraq | 9781459731516 | Ramesh Thakur \| Jack Cunningham |
| 2756 | Voice of Region | 9781550020540 | Randall White |
| 2757 | Global Spin | 9781550022377 | Randall White |
| 2758 | Ontario 1610-1985 | 9780919670983 | Randall White |
| 2759 | Fur Trade to Free Trade | 9781550020373 | Randall White \| Sam Hunter |
| 2760 | Fur Trade to Free Trade | 9781550020687 | Randall White \| Sam Hunter |
| 2761 | Great Canadian Trivia Book | 9780888821881 | Randy Ray \| Mark Kearney |
| 2762 | Great Canadian Trivia Book 2 | 9780888821973 | Randy Ray \| Mark Kearney |
| 2763 | Great Canadian Book of Lists | 9780888822130 | Randy Ray \| Mark Kearney |
| 2764 | I Know That Name! | 9781550024074 | Randy Ray \| Mark Kearney |
| 2765 | Orillia Spirit | 9781550022407 | Randy Richmond |
| 2766 | Orillia Spirit | 9781459739604 | Randy Richmond \| James A. "Pete" McGarvey |
| 2767 | Colossal Canadian Failures | 9781550024166 | Randy Richmond \| Tom Villemaire |
| 2768 | Colossal Canadian Failures 2 | 9781554026184 | Randy Richmond \| Tom Villemaire |
| 2769 | Boy in the Picture | 9781554887873 | Ray Argyle |
| 2770 | Joey Smallwood | 9781459703698 | Ray Argyle |
| 2771 | Paris Game | 9781459722866 | Ray Argyle \| Maurice Vaïsse |
| 2772 | Heroes | 9780889242920 | Ray Robertson |
| 2773 | What Happened Later | 9780887622793 | Ray Robertson |
| 2774 | David | 9780887624124 | Ray Robertson |
| 2775 | What Happened Later | 9780887623653 | Ray Robertson |
| 2776 | In the Service of the Crown | 9780919614833 | Raymond Eagle |
| 2777 | Jacques Plante | 9780968816622 | Raymond Plante \| Vladimir Konieczny |
| 2778 | Jacobites and Russia, 1715-1750 | 9781862321427 | Rebecaa Wills |
| 2779 | Blissfully Blended Bullshit | 9781459743939 | Rebecca Eckler |
| 2780 | These Days are Numbered | 9781459751439 | Rebecca Rosenblum |
| 2781 | Millennial Mosaic | 9781459745605 | Reginald W. Bibby \| Joel Thiessen \| Monetta Bailey |
| 2782 | Reflections of West Wawanosh | 9781896219196 | Rhea Hamilton Seeger |
| 2783 | Weather Report | 9780888784087 | Rhonda Batchelor |
| 2784 | She Loves You | 9781550027891 | Rhonda Batchelor |
| 2785 | Eerie Edmonton | 9781459744493 | Rhonda Parrish \| Rona Anderson |
| 2786 | Death of a Hero | 9780919614789 | Richard Aldington |

| 2787 | Harold Griffith | 9781550021554 | Richard Bodman\|Deirdre Gillies |
|---|---|---|---|
| 2788 | Power of the Pen | 9781459703728 | Richard Clippingdale\|Right Honourable Joe Clark |
| 2789 | Play, Drama and Thought | 9780889242135 | Richard Courtney |
| 2790 | Shakespeare's Comic World | 9780889242630 | Richard Courtney\|Barry Thorne |
| 2791 | Shakespeare's World of Love | 9780889242302 | Richard Courtney\|Barry Thorne |
| 2792 | Shakespeare's World of War | 9780889242296 | Richard Courtney\|Barry Thorne |
| 2793 | Shakespeare's World of Death | 9780889242616 | Richard Courtney\|Barry Thorne |
| 2794 | Big Bang, Baby | 9780888822192 | Richard Crouse |
| 2795 | Reel Winners | 9781550025743 | Richard Crouse |
| 2796 | Reel People | 9781550026191 | Richard Crouse |
| 2797 | I Am Not Most Places | 9780888783738 | Richard Cumyn |
| 2798 | View from Tamischeira | 9780888784414 | Richard Cumyn |
| 2799 | On Common Ground | 9781459703483 | Richard D. Merritt |
| 2800 | Redpath | 9780920474679 | Richard Feltoe |
| 2801 | Let Redpath Sweeten It | 9780920474761 | Richard Feltoe |
| 2802 | Gentleman of Substance | 9781896219929 | Richard Feltoe |
| 2803 | Redcoated Ploughboys | 9781554889983 | Richard Feltoe |
| 2804 | Call to Arms | 9781459704398 | Richard Feltoe |
| 2805 | Upper Canada Preserved — War of 1812 5-Book Bundle | 9781459728912 | Richard Feltoe |
| 2806 | Upper Canada Preserved — War of 1812 6-Book Bundle | 9781459729162 | Richard Feltoe |
| 2807 | Pendulum of War | 9781459706996 | Richard Feltoe |
| 2808 | Flames of War | 9781459707023 | Richard Feltoe |
| 2809 | Tide of War | 9781459714106 | Richard Feltoe |
| 2810 | Crucible of Fire | 9781459722125 | Richard Feltoe |
| 2811 | Ashes of War | 9781459722835 | Richard Feltoe |
| 2812 | Muddy York | 9781459710337 | Richard Fiennes-Clinton |
| 2813 | Accidental Genius | 9780887629525 | Richard Gaughan |
| 2814 | Guardians of the North | 9781459755550 | Richard Gimblett\|Karl Gagnon |
| 2815 | Citizen Sailors | 9781554888672 | Richard H. Gimblett\|Michael L. Hadley |
| 2816 | marin-citoyen | 9781554888764 | Richard H. Gimblett\|Michael L. Hadley |
| 2817 | Naval Service of Canada, 1910-2010 | 9781554884704 | Richard H. Gimblett\|The Right Honourable Michaëlle Jean |
| 2818 | Service naval du Canada, 1910-2010 | 9781554884728 | Richard H. Gimblett\|The Right Honourable Michaëlle Jean |
| 2819 | Spirit of Nova Scotia | 9781550020045 | Richard Henning Field |
| 2820 | That Sleep of Death | 9780888822291 | Richard King |
| 2821 | Overshadows | 9781550024739 | Richard Palmisano |
| 2822 | Journeys into the Unknown | 9781550026207 | Richard Palmisano |
| 2823 | Ghosts | 9781554884353 | Richard Palmisano |
| 2824 | Ghosts of the Canadian National Exhibition | 9781554889747 | Richard Palmisano |
| 2825 | Meeting Place of the Dead | 9781459728455 | Richard Palmisano |
| 2826 | Reluctant Twitcher | 9781554884582 | Richard Pope |
| 2827 | Me n Len | 9780919670907 | Richard Pope\|Neil Broadfoot |
| 2828 | Superior Illusions | 9781896219479 | Richard Pope\|Neil Broadfoot |
| 2829 | Famous For a Time | 9781459749955 | Richard Reid\|Jason Wilson |
| 2830 | Richard Rohmer Omnibus | 9781550024609 | Richard Rohmer |
| 2831 | Generally Speaking | 9781550025187 | Richard Rohmer |

| 2832 | Ultimatum 2 | 9781550025842 | Richard Rohmer |
| 2833 | Sir John A.'s Crusade and Seward's Magnificent Folly | 9781459709850 | Richard Rohmer |
| 2834 | Indifference League | 9781459710368 | Richard Scarsbrook |
| 2835 | Rockets Versus Gravity | 9781459733862 | Richard Scarsbrook |
| 2836 | House Inside the Waves | 9780888784285 | Richard Taylor |
| 2837 | Pack Up the Moon | 9780919028463 | Richard Teleky |
| 2838 | Pack Up the Moon | 9780887621253 | Richard Teleky |
| 2839 | Winter in Hollywood | 9780887622212 | Richard Teleky |
| 2840 | To Timbuktu for a Haircut | 9781550028058 | Rick Antonson |
| 2841 | Route 66 Still Kicks | 9781459704367 | Rick Antonson |
| 2842 | Full Moon Over Noah's Ark | 9781459714137 | Rick Antonson |
| 2843 | To Timbuktu for a Haircut | 9781459710498 | Rick Antonson |
| 2844 | Cemetery of the Nameless | 9781894917179 | Rick Blechta |
| 2845 | When Hell Freezes Over | 9781894917414 | Rick Blechta |
| 2846 | Case of You | 9781894917681 | Rick Blechta |
| 2847 | Fallen One | 9781459701960 | Rick Blechta |
| 2848 | Masques and Murder — Death at the Opera 2-Book Bundle | 9781459730847 | Rick Blechta |
| 2849 | Roses for a Diva | 9781459721913 | Rick Blechta |
| 2850 | I Can Get It for You Retail | 9781459705005 | Rick Padulo |
| 2851 | Soar, Adam, Soar | 9781459742765 | Rick Prashaw |
| 2852 | I Am Algonquin | 9781459707184 | Rick Revelle |
| 2853 | Algonquin Quest 2-Book Bundle | 9781459733923 | Rick Revelle |
| 2854 | Algonquin Quest 3-Book Bundle | 9781459740556 | Rick Revelle |
| 2855 | Algonquin Spring | 9781459730632 | Rick Revelle |
| 2856 | Algonquin Sunset | 9781459737020 | Rick Revelle |
| 2857 | Algonquin Legacy | 9781459755499 | Rick Revelle |
| 2858 | Elk Whistle Warrior Society | 9781549755468 | Rick Revelle |
| 2859 | No More Dragons | 9781926607122 | Rie Charles |
| 2860 | Hole in My Heart | 9781459710528 | Rie Charles |
| 2861 | Writing Creative Writing | 9781459741690 | Rishma Dunlop|Daniel Scott Tysdal|Priscila Uppal |
| 2862 | Short Candles | 9781894917537 | Rita Donovan |
| 2863 | Book of Sam | 9781459746756 | Rob Shapiro |
| 2864 | Ontario Book of Days | 9781550020335 | Robbins Elliott |
| 2865 | Aboriginal Peoples and Electoral Reform in Canada | 9781550021059 | Robert A. Milen |
| 2866 | Duncan Graham | 9781550020465 | Robert B. Kerr, M.D.|Douglas Waugh, M.D. |
| 2867 | Tales from the Great Lakes | 9781550022346 | Robert B. Townsend |
| 2868 | Warriors and Warships | 9781459750777 | Robert Banks |
| 2869 | Keeping Ontario Moving | 9781459723634 | Robert Bradford |
| 2870 | Canada Company and the Huron Tract, 1826-1853 | 9781896219943 | Robert C. Lee |
| 2871 | Life and Times of Bruce P. Bedford | 9781459755314 | Robert Cocuzzo |
| 2872 | Running-Shaped Hole | 9781459749054 | Robert Earl Stewart |
| 2873 | Napachee | 9781550026368 | Robert Feagan |
| 2874 | Mystery at Shildii Rock | 9781550026689 | Robert Feagan |
| 2875 | Arctic Thunder | 9781554887002 | Robert Feagan |
| 2876 | Religious Identity in Late Antiquity | 9780888666536 | Robert Frakes|Elizabeth Digeser |

| | | | |
|---|---|---|---|
| 2877 | From Middle Power to Consequential Country | 9781459756380 | Robert Greenhill |
| 2878 | Canadian Verses & Vices | 9780888821119 | Robert Harshaw\|Howard Hunt |
| 2879 | Unsolved | 9781554887392 | Robert J. Hoshowsky |
| 2880 | Last to Die | 9781550026726 | Robert J. Hoshowsky\|Peter C. Newman |
| 2881 | Mahlon W. Locke | 9781550020939 | Robert Jackson, M.D. |
| 2882 | Narrative of War | 9780916914611 | Robert L. McDougall |
| 2883 | Power, Prime Ministers and the Press | 9781459742642 | Robert Lewis |
| 2884 | Golden Dog Book of Fairy Tales and Animal Stories | 9780916914666 | Robert Lovejoy |
| 2885 | Royal Rebels | 9781550020410 | Robert M. Stamp |
| 2886 | Bridging the Border | 9781550020748 | Robert M. Stamp |
| 2887 | Emigrant's Guide to North America | 9781896219431 | Robert MacDougall\|Elizabeth Thompson |
| 2888 | Nip and Tuck | 9780929141015 | Robert McConnell\|James Watling |
| 2889 | Perfect Pals | 9780929141725 | Robert McConnell\|June Bradford |
| 2890 | Sarah's Secret | 9780929141121 | Robert McConnell\|June Lawrason |
| 2891 | Norbert Nipkin | 9781894917292 | Robert McConnell\|Steve Pilcher |
| 2892 | Norbert Nipkin and the Magic Riddle Stone | 9780929141794 | Robert McConnell\|Steve Pilcher |
| 2893 | John Arpin | 9781550028669 | Robert Popple |
| 2894 | Paper Sword | 9781459708266 | Robert Priest |
| 2895 | Spell Crossed 2-Book Bundle | 9781459731929 | Robert Priest |
| 2896 | Spell Crossed 3-Book Bundle | 9781459738638 | Robert Priest |
| 2897 | Second Kiss | 9781459730205 | Robert Priest |
| 2898 | Missing Piece | 9781459730434 | Robert Priest |
| 2899 | Loyalist Literature | 9780919670617 | Robert S. Allen |
| 2900 | His Majesty's Indian Allies | 9781550021844 | Robert S. Allen |
| 2901 | His Majesty's Indian Allies | 9781550021752 | Robert S. Allen |
| 2902 | Newmarket | 9781550022223 | Robert Terence Carter |
| 2903 | Stories of Newmarket | 9781554888801 | Robert Terence Carter |
| 2904 | Gothic Dreams | 9780919670310 | Robert Tuck |
| 2905 | Churches of Nova Scotia | 9781550024784 | Robert Tuck\|Graham Tuck |
| 2906 | Woman By the Shore and Other Poems | 9780920474594 | Robert W. Nero |
| 2907 | Lady Grayl | 9780920474945 | Robert W. Nero |
| 2908 | Spring Again | 9781896219257 | Robert W. Nero |
| 2909 | Site | 9781896219707 | Robert W. Nero |
| 2910 | Growing Old Together | 9781897045114 | Robert W. Nero |
| 2911 | Mulch Pile | 9780920474839 | Robert W. Nero\|James A. Carson |
| 2912 | Robert W. Service | 9781554889389 | Robert W. Service\|Michael Gnarowski |
| 2913 | All the Good Pilgrims | 9780887622526 | Robert Ward |
| 2914 | At My Heart's Core & Overlaid | 9780889242258 | Robertson Davies |
| 2915 | Fortune, My Foe and Eros at Breakfast | 9780889242418 | Robertson Davies |
| 2916 | Hunting Stuart and The Voice of the People | 9780889242593 | Robertson Davies |
| 2917 | Great Atlantic Canada Bucket List | 9781459729711 | Robin Esrock |
| 2918 | Great Central Canada Bucket List | 9781459729681 | Robin Esrock |
| 2919 | Great Western Canada Bucket List | 9781459729650 | Robin Esrock |
| 2920 | Great Canadian Prairies Bucket List | 9781459730496 | Robin Esrock |
| 2921 | Great Northern Canada Bucket List | 9781459730526 | Robin Esrock |

| | | | |
|---|---|---|---|
| 2922 | Great Canadian Bucket List | 9781459739383 | Robin Esrock |
| 2923 | Great Western Canada Bucket List, 2nd edition | 9781459753938 | Robin Esrock |
| 2924 | Great Canadian Bucket List, 3rd edition | 9781459753969 | Robin Esrock |
| 2925 | Great Canadian Bucket List | 9781771023016 | Robin Esrock |
| 2926 | Ontario Craft Beer Guide | 9781459735668 | Robin LeBlanc \| Jordan St. John |
| 2927 | Ontario Craft Beer Guide | 9781459739291 | Robin LeBlanc \| Jordan St. John |
| 2928 | Practice of Witchcraft | 9780888782892 | Robin Skelton |
| 2929 | One Leaf Shaking | 9780888783707 | Robin Skelton |
| 2930 | In This Poem I Am | 9781550027693 | Robin Skelton \| Harold Rhenisch |
| 2931 | Sergeant Gander | 9781554884636 | Robyn Walker |
| 2932 | leadership militaire canadien francais | 9781550026955 | Roch Legault \| Colonel Bernd Horn \| Lieutenant-General J.H.P.M Caron |
| 2933 | Last Happy Year | 9780888821546 | Rod Coneybeare |
| 2934 | Driven to Succeed | 9781459707955 | Rod McQueen \| Susan M. Papp |
| 2935 | Wilfrid Laurier | 9781894852005 | Roderick Stewart |
| 2936 | Me, She, and Her | 9781459753754 | Rogene Reid |
| 2937 | Travels in the Shining Island | 9781896219165 | Roger Burford Mason |
| 2938 | Grand Eye for Glory | 9781550023053 | Roger Burford Mason |
| 2939 | Rush to Judgment | 9781459746091 | Roger E. Salhany |
| 2940 | Raymond Collishaw and the Black Flight | 9781459706606 | Roger Gunn |
| 2941 | Masters of the Air | 9781459745483 | Roger Gunn |
| 2942 | Century to Celebrate 1893 - 1993 / Un Centenaire à fêter 1893 - 1993 | 9781550021783 | Roger Hall |
| 2943 | Ontario | 9781550020779 | Roger Hall \| Gordon Dodds |
| 2944 | Patterns of the Past | 9781550020342 | Roger Hall \| William Westfall \| Laurel Sefton MacDowell |
| 2945 | Town Below | 9781554888030 | Roger Lemelin \| Michael Gnarowski |
| 2946 | Warships of the Bay of Quinte | 9781554889297 | Roger Litwiller |
| 2947 | White Ensign Flying | 9781459710399 | Roger Litwiller |
| 2948 | Enduring Heritage | 9780919670839 | Roger Riendeau \| Ontario Ministry of Citizenship and Culture |
| 2949 | Collection of Canadian Plays | 9780969045403 | Rolf Kalman |
| 2950 | Collection of Canadian Plays | 9780969045502 | Rolf Kalman |
| 2951 | Collection of Canadian Plays | 9780889240001 | Rolf Kalman |
| 2952 | Collection of Canadian Plays | 9780889240131 | Rolf Kalman |
| 2953 | Collection of Canadian Plays | 9780889240209 | Rolf Kalman |
| 2954 | Behind Bars | 9781897045176 | Ron Brown |
| 2955 | Train Doesn't Stop Here Anymore | 9781550027945 | Ron Brown |
| 2956 | Dundurn Railroad Bundle | 9781459728363 | Ron Brown |
| 2957 | Lake Erie Shore | 9781554883882 | Ron Brown |
| 2958 | From Queenston to Kingston | 9781554887163 | Ron Brown |
| 2959 | In Search of the Grand Trunk | 9781554888825 | Ron Brown |
| 2960 | Dundurn Railroad 5-Book Bundle | 9781459733039 | Ron Brown |
| 2961 | Dundurn Railroad 6-Book Bundle | 9781459736818 | Ron Brown |
| 2962 | Rails Across the Prairies | 9781459702158 | Ron Brown |
| 2963 | Rails Across Ontario | 9781459707535 | Ron Brown |
| 2964 | Train Doesn't Stop Here Anymore | 9781459727816 | Ron Brown |
| 2965 | Rails to the Atlantic | 9781459728776 | Ron Brown |
| 2966 | Rails Over the Mountains | 9781459733596 | Ron Brown |

| 2967 | Canada's World Wonders | 9781459740945 | Ron Brown |
|------|------------------------|---------------|-----------|
| 2968 | Toronto's Lost Villages | 9781459746572 | Ron Brown |
| 2969 | Acting Skills for Life | 9780889242890 | Ron Cameron |
| 2970 | First Soldiers Down | 9781459703278 | Ron Corbett \| Colonel Pat Stogran |
| 2971 | Coming Home | 9781550023794 | Ron Evans |
| 2972 | Deer Life | 9781459738775 | Ron Sexsmith |
| 2973 | Unreasonable Act of Julian Waterman | 9780889240032 | Ron Taylor |
| 2974 | Working for Freedom | 9781894917506 | Rona Arato |
| 2975 | Sherlock Holmes and the Mark of the Beast | 9780889242197 | Ronald C. Weyman |
| 2976 | Sherlock Holmes and the Ultimate Disguise | 9780889242326 | Ronald C. Weyman |
| 2977 | Sherlock Holmes: Travels in the Canadian West | 9780889242456 | Ronald C. Weyman |
| 2978 | In Love and War | 9780889242685 | Ronald C. Weyman |
| 2979 | Golden Dream | 9781550028874 | Ronald Stagg |
| 2980 | Heather and the Gale | 9781899863181 | Ronald Williams |
| 2981 | Wild Spirits | 9781554887293 | Rosa Jordan |
| 2982 | Dragon in the Clouds | 9780929141220 | Rosemary Nelson |
| 2983 | Golden Grasshopper | 9780929141503 | Rosemary Nelson |
| 2984 | Galena's Gift | 9780929141565 | Rosemary Nelson |
| 2985 | Hubcaps and Puppies | 9780929141985 | Rosemary Nelson |
| 2986 | Harriet Tubman | 9781459701502 | Rosemary Sadlier |
| 2987 | Quest Biographies Bundle — Books 31–35 | 9781459724358 | Rosemary Sadlier \| Nathan Tidridge \| Peggy Dymond Leavey \| Ray Argyle et al |
| 2988 | History of Prairie Theatre No.2 | 9780889241213 | Ross Stuart |
| 2989 | Persephone's Children | 9781459747616 | Rowan McCandless |
| 2990 | Fits Like a Rubber Dress | 9780889242845 | Roxane Ward |
| 2991 | Poverty of Corrupt Nations | 9780978160098 | Roy Cullen |
| 2992 | Sense of Honour | 9780888821409 | Roy French |
| 2993 | Last Season | 9781459706866 | Roy MacGregor |
| 2994 | Macdonald | 9780887626173 | Roy MacSkimming |
| 2995 | Macdonald | 9780887623059 | Roy MacSkimming |
| 2996 | Laurier in Love | 9780887626142 | Roy MacSkimming |
| 2997 | Chatter Box | 9781550024258 | Roy Rempel |
| 2998 | House of Ontario | 9780920474310 | Royce MacGillivray \| Mark Grice |
| 2999 | My Journey to Freedom | 9781459756564 | Roza Alomar \| Sean Steel |
| 3000 | Many Windows | 9781894917568 | Rukhsana Khan \| Elisa Carbone \| Uma Krishnaswami |
| 3001 | Muslim Child | 9780929141961 | Rukhsana Khan \| Patty Gallinger |
| 3002 | Brockville | 9781896219226 | Russ Disotell |
| 3003 | True Patriots | 9781459745704 | Russell Fralich |
| 3004 | Secret Sex | 9781459752429 | Russell Smith |
| 3005 | Burning Down the House | 9780887623295 | Russell Wangersky |
| 3006 | Glass Harmonica | 9781771025244 | Russell Wangersky |
| 3007 | Burning Down the House | 9780887624100 | Russell Wangersky |
| 3008 | Whirl Away | 9780887629365 | Russell Wangersky |
| 3009 | Glass Harmonica | 9781771022071 | Russell Wangersky |
| 3010 | James FitzGibbon | 9780919670716 | Ruth McKenzie |
| 3011 | Family Skeletons | 9781550025910 | Ruth Paley \| Simon Fowler |

| 3012 | In the Shadow of the Pole | 9781459717855 | S.L. Osborne |
|------|---------------------------|---------------|--------------|
| 3013 | Day She Died | 9781459747401 | S.M. Freedman |
| 3014 | Blood Atonement | 9781459750241 | S.M. Freedman |
| 3015 | Cold Season In Shanghai | 9781894917797 | S.P. Hozy |
| 3016 | Scarlet Macaw | 9781459705982 | S.P. Hozy |
| 3017 | Love Object | 9781550023879 | Sally Cooper |
| 3018 | Tell Everything | 9781550027754 | Sally Cooper |
| 3019 | Reasonable Cause to Suspect | 9781459750944 | Sally Lane |
| 3020 | Driv'n by Fortune | 9781459722033 | Sam Allison |
| 3021 | We Used to Dream of Freedom | 9781459754683 | Sam Chaiton |
| 3022 | Last of the Independents | 9781459709485 | Sam Wiebe |
| 3023 | Getting To Normal | 9780773732797 | Sandra Campbell |
| 3024 | Quizzing Canada | 9780888822208 | Sandra Martin｜Roger Hall |
| 3025 | Heart's Desire | 9780887624070 | Sandra Shamas |
| 3026 | Egg Island | 9781459749351 | Sara Flemington |
| 3027 | Sink or Swim | 9781550024494 | Sarah Deveau |
| 3028 | Vivian Untangled | 9781894917254 | Sarah Hartt-Snowbell |
| 3029 | Little Something | 9780929141602 | Sarah Hartt-Snowbell｜June Bradford |
| 3030 | Yesterday's Santa and the Chanukah Miracle | 9780929141145 | Sarah Hartt-Snowbell｜Patty Gallinger |
| 3031 | Art and Politics | 9781550028867 | Sarah Jennings |
| 3032 | Art and Politics | 9781459744523 | Sarah Jennings |
| 3033 | Throwing Cotton | 9781771021180 | Sarah Selecky |
| 3034 | This Cake is for the Party | 9780887625251 | Sarah Selecky |
| 3035 | William Wye Smith | 9781550028041 | Scott A. McLean｜Michael E. Vance |
| 3036 | Blind Luck | 9781926607009 | Scott Carter |
| 3037 | Barrett Fuller's Secret | 9781459706934 | Scott Carter |
| 3038 | Fire in the Firefly | 9781459733312 | Scott Gardiner |
| 3039 | My Heart is Africa | 9780887621918 | Scott Griffin |
| 3040 | Willowdale | 9781459717503 | Scott Kennedy |
| 3041 | Toronto Local History 3-Book Bundle | 9781459738324 | Scott Kennedy |
| 3042 | Don Mills | 9781459736825 | Scott Kennedy |
| 3043 | 200 Years at St. John's York Mills | 9781459737587 | Scott Kennedy｜Jeanne Hopkins |
| 3044 | Frances Smith | 9781891045046 | Scott L. Cameron｜C. Patrick Labadie |
| 3045 | How To Make Money With Your Home Computer | 9780888821508 | Scott R. Tilley |
| 3046 | Uncertainty Advantage | 9781459753228 | Scott Stirrett |
| 3047 | Civic Square | 9780889242982 | Scott Symons |
| 3048 | Combat Journal for Place d'Armes | 9781554884575 | Scott Symons｜Christopher Elson |
| 3049 | Oakville's Flower | 9781459728417 | Sean E. Livingston |
| 3050 | Metal on Ice | 9781459707092 | Sean Kelly |
| 3051 | Falling for London | 9781459741942 | Sean Mallen |
| 3052 | Funhouse | 9780889242869 | Sergio Kokis |
| 3053 | Art of Deception | 9781550023848 | Sergio Kokis｜W. Donald Wilson |
| 3054 | Pursuing a Public Life | 9781459756090 | Sergio Marchi |
| 3055 | Disrepute | 9781459701779 | Shannon Kari |
| 3056 | Raising Your Kids Without Losing Your Cool | 9781459746305 | Shantelle Bisson |

| 3057 | Castleton Massacre | 9781459749863 | Sharon Anne Cook \| Margaret Carson |
| 3058 | Matrons and Madams | 9781459728967 | Sharon Johnston |
| 3059 | Patchwork Society | 9781459737051 | Sharon Johnston |
| 3060 | Bread and Roses book 3 | Never created | Sharon Johnston |
| 3061 | Driving off the Map | 9780888821928 | Sharon MacFarlane |
| 3062 | Africa's Children | 9781550028621 | Sharon Robart-Johnson |
| 3063 | Minstrel Boy | 9780929141541 | Sharon Stewart |
| 3064 | Louis Riel | 9781894852265 | Sharon Stewart |
| 3065 | Canadian Cultural Heritage Bundle | 9781459727915 | Sharon Stewart \| Edward Butts \| Rosemary Sadlier |
| 3066 | Snakes & Ladders | 9781550028409 | Shaun Smith |
| 3067 | Locked In Locked Out | 9781459745995 | Shawn Jennings, MD |
| 3068 | Quarantine Review | 9781459747890 | Sheeza Sarfraz \| J.J. Dupuis |
| 3069 | From Fear to Freedom | 9781551263588 | Sheila A. Rogers |
| 3070 | Trial By Fire | 9780929141633 | Sheila Dalton |
| 3071 | Girl in the Box | 9781926607269 | Sheila Dalton |
| 3072 | Buckskin and Broadcloth | 9781896219202 | Sheila M.F. Johnston |
| 3073 | Let's Go to The Grand! | 9781896219752 | Sheila M.F. Johnston |
| 3074 | Saris on Scooters | 9781554887224 | Sheila McLeod Arnopoulos \| Mary Ellen Iskenderian |
| 3075 | Tending the Remnant Damage | 9780888784179 | Sheila Peters |
| 3076 | Quantum Ten | 9780887623318 | Sheilla Jones |
| 3077 | Jockey Girl | 9781459734340 | Shelley Peterson |
| 3078 | Saddle Creek Series 5-Book Bundle | 9781459741409 | Shelley Peterson |
| 3079 | Stagestruck | 9781459739451 | Shelley Peterson |
| 3080 | Sundancer | 9781459739482 | Shelley Peterson |
| 3081 | Christmas at Saddle Creek | 9781459740266 | Shelley Peterson |
| 3082 | Dark Days at Saddle Creek | 9781459739543 | Shelley Peterson |
| 3083 | Mystery at Saddle Creek | 9781459739512 | Shelley Peterson |
| 3084 | Jagged Circle | 9781459746947 | Shelley Peterson |
| 3085 | Gambler's Daughter | 9781550027181 | Shirlee Smith-Matheson |
| 3086 | Jailbird Kid | 9781554887040 | Shirlee Smith-Matheson |
| 3087 | Out of the House: Into the Frying Pan | 9780919614659 | Shirley De La Torre |
| 3088 | Victims | 9780889241541 | Shirley Shea |
| 3089 | Story-Wallah! | 9780887621529 | Shyam Selvadurai |
| 3090 | Story-Wallah! | | Shyam Selvadurai |
| 3091 | Grander Vision | 9781459744257 | Sid Ryan \| Gerry Adams |
| 3092 | Undiplomatic Notes | 9780888821263 | Sidney Freifeld |
| 3093 | Yume | 9781459747371 | Sifton Tracey Anipare |
| 3094 | Home of the Floating Lily | 9781459748170 | Silmy Abdullah |
| 3095 | Letters and Journals of Simon Fraser, 1806-1808 | 9781550027136 | Simon Fraser |
| 3096 | Voyageur Canadian History 2-Book Bundle | 9781459729049 | Simon Fraser / Benjamin Drew |
| 3097 | Lost Dhow | 9780991992898 | Simon Worrall |
| 3098 | Glimpses of a Global Life | 9781459730755 | Sir Shridath Ramphal |
| 3099 | I, Gloria Grahame | 9781459748286 | Sky Gilbert |
| 3100 | Bad Trips | 9781459749252 | Slava P with Brian Whitney |
| 3101 | Like a Beast of Colours, Like a Woman | 9780888783837 | Sophia Kaszuba |

| 3102 | Food, Sex, and You | 9781459734425 | Stacey Gorlicky |
|------|--------------------|---------------|------------------|
| 3103 | Not All of Us Were Brave | 9781550022988 | Stanley Scislowski |
| 3104 | Murderous Minds on Trial | 9781550023619 | Stanley Semrau\|Judy Gale |
| 3105 | Waterloo County Album | 9781550024111 | Stephanie Kirkwood Walker |
| 3106 | Unbuilt Calgary | 9781459703308 | Stephanie White |
| 3107 | If I Had a Million Dollars...I'd Ease the Pain of HIV/AIDS in Africa | 9781897045022 | Stephen Douglas |
| 3108 | Frederick Banting | 9780968816639 | Stephen Eaton Hume |
| 3109 | Miracle for Maggie | 9780888784155 | Stephen Eaton Hume |
| 3110 | Ben Franklin's War | 9781550026382 | Stephen Eaton Hume |
| 3111 | Work of Mercy | 9780887622236 | Stephen Guppy |
| 3112 | Fire Thief | 9780887621420 | Stephen Guppy |
| 3113 | Other Americas | 9780889242180 | Stephen Henighan |
| 3114 | Lost Province | 9780888784322 | Stephen Henighan |
| 3115 | Letter from Frank | 9781554889686 | Stephen J. Colombo |
| 3116 | Against All Odds | 9781550020151 | Stephen L. Hubbard\|Daniel G. Hill |
| 3117 | Salvage | 9781459734517 | Stephen Maher |
| 3118 | Scurvy | 9780887621307 | Stephen R. Bown |
| 3119 | Scurvy | 9780887621789 | Stephen R. Bown |
| 3120 | This May Hurt a Bit | 9781459742437 | Stephen Skyvington\|Dr. Brian Day |
| 3121 | Whatever It Takes | 9781459739987 | Stephen Stohn\|Christopher Ward\|Martin Gero |
| 3122 | Siege of Bitterns | 9781459708433 | Steve Burrows |
| 3123 | Birder Murder Mysteries 2-Book Bundle | 9781459733848 | Steve Burrows |
| 3124 | Birder Murder Mysteries 3-Book Bundle | 9781459736603 | Steve Burrows |
| 3125 | Birder Murder Mysteries 4-Book Bundle | 9781459739789 | Steve Burrows |
| 3126 | Birder Murder Mysteries 6-Book Bundle | 9781459746237 | Steve Burrows |
| 3127 | Costco Assort -- Birder Murder Assortment (2 pack selection) | 9781459733411 | Steve Burrows |
| 3128 | Pitying of Doves | 9781459731066 | Steve Burrows |
| 3129 | Cast of Falcons | 9781459732148 | Steve Burrows |
| 3130 | Shimmer of Hummingbirds | 9781459735309 | Steve Burrows |
| 3131 | Tiding of Magpies | 9781459737617 | Steve Burrows |
| 3132 | Dance of Cranes | 9781459740815 | Steve Burrows |
| 3133 | Mumuration of Starlings, A | 9781459756595 | Steve Burrows |
| 3134 | Palette of Turacos, A | 9781459756625 | Steve Burrows |
| 3135 | UNTITLED Birder Murder #12 | 9781459756656 | Steve Burrows |
| 3136 | Paikin and the Premiers | 9781459709584 | Steve Paikin |
| 3137 | Paikin on Ontario's Premiers 2-Book Bundle | 9781459738331 | Steve Paikin |
| 3138 | Bill Davis | 9781459731752 | Steve Paikin |
| 3139 | To Stand and Fight Together | 9781550027310 | Steve Pitt |
| 3140 | Day of the Flying Fox | 9781550028089 | Steve Pitt |
| 3141 | Faster Than Wind | 9781550028379 | Steve Pitt |
| 3142 | Running with Longboat | 9781554883998 | Steve Pitt |
| 3143 | Ghosts that Haunt Me | 9781459749733 | Steve Ryan |
| 3144 | Stratford Food | 9781626195660 | Steve Stacey |
| 3145 | Ondine's Curse | 9780888784094 | Steven Manners |
| 3146 | Valley of Fire | 9781554884063 | Steven Manners |

| | | | |
|---|---|---|---|
| 3147 | Becoming a Somebody | 9781459743786 | Steven Nyczyk \| Anna-Maria Kaneff \| Kristina Maria Kaneff \| Didi Kaneff |
| 3148 | Bodycheck | 9781894917223 | Steven Owad |
| 3149 | Brother's Keeper | 9781894917599 | Steven Owad |
| 3150 | Into That Darkness | 9780887627378 | Steven Price |
| 3151 | Tilted | 9781550027976 | Steven Skurka |
| 3152 | Tilted | 9781554889341 | Steven Skurka |
| 3153 | My Black Spruce Journals | 9781896219936 | Stewart Coffin |
| 3154 | Opening Windows | 9781459705128 | Stuart Hamilton \| Lotfi Mansouri |
| 3155 | R.G. Ferguson | 9781550021431 | Stuart Houston, M.D. |
| 3156 | I Was Expecting Someone Taller | 9780888783110 | Sue Nevill |
| 3157 | All You Expect of the Road | 9780888784070 | Sue Nevill |
| 3158 | Ready to Come About | 9781459743908 | Sue Williams |
| 3159 | Taking Up the Torch | 9781459743632 | Sukanya Pillay |
| 3160 | Shaytan Bride | 9781459747678 | Sumaiya Matin |
| 3161 | Snatched! | 9781550025392 | Susan Goldenberg |
| 3162 | Deadly Triangle | 9781459750302 | Susan Goldenberg |
| 3163 | Will Power | 9781459755826 | Susan Goldenberg |
| 3164 | Outcasts | 9781554884223 | Susan M. Papp |
| 3165 | What the Small Day Cannot Hold | 9780888784063 | Susan Musgrave |
| 3166 | Damselfish | 9781894852050 | Susan Ouriou |
| 3167 | Snake Hill | 9781550020908 | Susan Pfeiffer \| Ronald E. Williamson |
| 3168 | Better Place | 9781554888993 | Susan Smart |
| 3169 | Louis Dudek: A Biographical Introduction (Early Canadian Poetry Series - Criticism & Biography) | 9780919614505 | Susan Stromberg-Stein |
| 3170 | Publish Your Family History | 9781554887279 | Susan Yates \| Greg Ioannou |
| 3171 | Circle of Stones | 9781459729346 | Suzanne Alyssa Andrew |
| 3172 | Feisty Freelancer | 9781459755017 | Suzanne Bowness |
| 3173 | Nail That Sticks Out | 9781459755048 | Suzanne Elki Yoko Hartmann |
| 3174 | Francis Scrimger: Beyond The Call Of Duty | 9781550020816 | Suzanne F. Kingsmill |
| 3175 | Forever Dead | 9781550027051 | Suzanne F. Kingsmill |
| 3176 | Cordi O'Callaghan Mysteries 3-Book Bundle | 9781459728899 | Suzanne F. Kingsmill |
| 3177 | Cordi O'Callaghan Mysteries 4-Book Bundle | 9781459736795 | Suzanne F. Kingsmill |
| 3178 | Innocent Murderer | 9781554884261 | Suzanne F. Kingsmill |
| 3179 | Dying for Murder | 9781459708181 | Suzanne F. Kingsmill |
| 3180 | Crazy Dead | 9781459735521 | Suzanne F. Kingsmill |
| 3181 | Fugitives | 9780887622809 | Suzanne Jacob \| Sheila Fischman |
| 3182 | Something Wiki | 9781459728219 | Suzanne Sutherland |
| 3183 | Under the Dusty Moon | 9781459732025 | Suzanne Sutherland |
| 3184 | Changing the Pattern | 9780929141398 | Sydell Waxman |
| 3185 | Changing the Pattern | 9780929141435 | Sydell Waxman |
| 3186 | Believing in Books | 9780929141770 | Sydell Waxman |
| 3187 | My Mannequins | 9780929141732 | Sydell Waxman \| Patty Gallinger |
| 3188 | Notley Nation | 9781459736030 | Sydney Sharpe \| Don Braid |
| 3189 | Staying in the Game | 9781550028812 | Sydney Sharpe \| Peter Lougheed |
| 3190 | From This Day Forward | 9781550025965 | Sylvain Larocque |
| 3191 | Rope in the Water | 9780919028432 | Sylvia Fraser |

| 3192 | Green Labyrinth | 9780887621239 | Sylvia Fraser |
|------|----------------|---------------|---------------|
| 3193 | Rope in the Water | 9780887621260 | Sylvia Fraser |
| 3194 | To Die in Spring | 9780888822161 | Sylvia Maultash Warsh |
| 3195 | Rebecca Temple Mysteries 3-Book Bundle | 9781459723580 | Sylvia Maultash Warsh |
| 3196 | Find Me Again | 9781550024746 | Sylvia Maultash Warsh |
| 3197 | Season of Iron | 9781550026160 | Sylvia Maultash Warsh |
| 3198 | Best Mistake Mystery | 9781459736252 | Sylvia McNicoll |
| 3199 | Great Mistake Mysteries 3-Book Bundle | 9781459741904 | Sylvia McNicoll |
| 3200 | Artsy Mistake Mystery | 9781459738805 | Sylvia McNicoll |
| 3201 | Snake Mistake Mystery | 9781459739734 | Sylvia McNicoll |
| 3202 | Body Swap | 9781459740907 | Sylvia McNicoll |
| 3203 | Diamond Mistake Mystery | 9781459744936 | Sylvia McNicoll |
| 3204 | What the Dog Knows | 9781459749894 | Sylvia McNicoll |
| 3205 | Combat Mission Kandahar | 9781459735163 | T. Robert Fowler |
| 3206 | George Grant | 9780968816684 | T.F. Rigelhof |
| 3207 | Exploring the Scottish Past | 9781899410386 | T.M. Devine |
| 3208 | Siege 13 | 9781771022040 | Tamas Dobozy |
| 3209 | Carrying War: Essays | 9781459756182 | Tanya Bellehumeur-Allatt |
| 3210 | Jade is a Twisted Green | 9781459748606 | Tanya Turton |
| 3211 | Nothing Will Be Different | 9781459748736 | Tara McGowan-Ross |
| 3212 | Your Body Is A Revolution | 9781459752863 | Tara Teng |
| 3213 | Scalpel, the Sword | 9781554884025 | Ted Allan\|Julie Allan\|Norman Bethune Allan\|Susan Ostrovsky\|Sydney Gordon |
| 3214 | Great Escape | 9781459728448 | Ted Barris |
| 3215 | Fire Canoe | 9781459732087 | Ted Barris |
| 3216 | Juno | 9780887621338 | Ted Barris |
| 3217 | Days of Victory | 9780887621758 | Ted Barris |
| 3218 | Behind the Glory | 9780887627231 | Ted Barris |
| 3219 | Behind the Glory | 9780887622120 | Ted Barris |
| 3220 | Victory at Vimy | 9780887622533 | Ted Barris |
| 3221 | Breaking the Silence | 9780887628054 | Ted Barris |
| 3222 | Breaking the Silence | 9780887624650 | Ted Barris |
| 3223 | Victory at Vimy | 9780887623592 | Ted Barris |
| 3224 | Juno | 9780887624131 | Ted Barris |
| 3225 | Deadlock in Korea | 9780887625282 | Ted Barris |
| 3226 | Great Escape | 9781771022729 | Ted Barris |
| 3227 | Hard To Be Human | 9781459748842 | Ted Cadsby |
| 3228 | Riding into Battle | 9781459742611 | Ted Glenn |
| 3229 | Embedded | 9781459747340 | Ted Glenn |
| 3230 | A Very Canadian Coup | 9781459750180 | Ted Glenn |
| 3231 | Joe Doupe | 9781550020533 | Terence Moore |
| 3232 | Forbidden Knowledge | 9781459750685 | Terence Young |
| 3233 | Sailing for Glory | 9781894917094 | Teri-Lynn Janveau\|Allister Thompson |
| 3234 | Cold War Soldier | 9781554889594 | Terry "Stoney" Burke |
| 3235 | Under the Blue Beret | 9781459708327 | Terry "Stoney" Burke |
| 3236 | Hidden Ontario | 9781554889556 | Terry Boyle |

| 3237 | Terry Boyle's Discover Ontario 5-Book Bundle | 9781459736320 | Terry Boyle |
| 3238 | Haunted Ontario | 9781459707412 | Terry Boyle |
| 3239 | Haunted Ontario 2-Book Bundle | 9781459728905 | Terry Boyle |
| 3240 | Haunted Ontario 3-Book Bundle | 9781459732438 | Terry Boyle |
| 3241 | Costco Assort -- Haunted Ontario Assortment (3 pack selection) | 9781459734234 | Terry Boyle |
| 3242 | Costco Assort -- Haunted Ontario (2 pack selection) | 9781459729513 | Terry Boyle |
| 3243 | Haunted Ontario 3 | 9781459717657 | Terry Boyle |
| 3244 | Haunted Ontario 4 | 9781459731196 | Terry Boyle |
| 3245 | Haunted London | 9781459737112 | Terry Boyle |
| 3246 | Discover Ontario | 9781459732209 | Terry Boyle |
| 3247 | Lost in Cabbagetown | 9781459750784 | Terry Burke |
| 3248 | Folk Treasures of Historic Ontario | 9780774398763 | Terry Kobayashi |
| 3249 | Brand 9999 | 9780919670433 | Terry Leeder\|Deborah Drew-Brook |
| 3250 | Canadians in a Far Country | 9780919670440 | Terry Leeder\|Deborah Drew-Brook |
| 3251 | Daughter of the Old Pioneer | 9780919670426 | Terry Leeder\|Deborah Drew-Brook |
| 3252 | Fighting Lady | 9780919670365 | Terry Leeder\|Deborah Drew-Brook |
| 3253 | Great River | 9780919670389 | Terry Leeder\|Deborah Drew-Brook |
| 3254 | Iron People | 9780919670358 | Terry Leeder\|Deborah Drew-Brook |
| 3255 | Long Sault | 9780919670372 | Terry Leeder\|Deborah Drew-Brook |
| 3256 | Pioneer Among the Mountains | 9780919670402 | Terry Leeder\|Deborah Drew-Brook |
| 3257 | Soldier's Son | 9780919670396 | Terry Leeder\|Deborah Drew-Brook |
| 3258 | White Forehead of the Cypress Hills | 9780919670419 | Terry Leeder\|Deborah Drew-Brook |
| 3259 | Winston Churchill and Mackenzie King | 9781459724273 | Terry Reardon\|The Right Honourable John N. Turner |
| 3260 | Winston Churchill and Mackenzie King | 9781459705890 | Terry Reardon\|The Right Honourable John N. Turner |
| 3261 | Early Architecture of the Town & Township of Niagara | 9781927371404 | The Niagara Foundation\|Viscount Linley\|Julian Smith\|Peter Strokes |
| 3262 | Journey Just Begun | 9781459723696 | The Sisterhood of St. John the Divine\|Jane Christmas et al. |
| 3263 | They Fought in Colour / La Guerre en couleur | 9781459740785 | The Vimy Foundation\|Paul Gross\|Peter Mansbridge\|Daniel Poliquin |
| 3264 | They Fought in Colour / La Guerre en couleur | 9781459744417 | The Vimy Foundation\|Paul Gross\|Peter Mansbridge\|Daniel Poliquin |
| 3265 | I Saw Santa | 9780920474853 | Thelma Carey-Thompson |
| 3266 | While You Quit | 9781550029390 | Theodore Fenske\|William Dafoe |
| 3267 | Man in a Distant Field | 9781550025316 | Theresa Kishkan |
| 3268 | Dead in the Water | 9781894917377 | Therese Greenwood\|Violette Malan |
| 3269 | The Wild Boy of Waubamik | 9781459750876 | Thom Ernst |
| 3270 | 101 Fascinating Canadian Film and TV Facts | 9781459754317 | Thom Ernst |
| 3271 | Reply to the Report of the Earl of Durham | 9780919614192 | Thomas Chandler Haliburton |
| 3272 | Old Wives Tales | 9780887628412 | Thomas Craughwell |
| 3273 | Reluctant Pioneer | 9781926577166 | Thomas Osborne\|Roy MacGregor |
| 3274 | Niagara Food | 9781626195356 | Tiffany Mayer |
| 3275 | On the Money Trail | 9781550024241 | Tim Chorney\|Jay Innes\|Criss Hajek\|Elizabeth LeReverend |
| 3276 | Toronto FC | 9781459710146 | Tim Drodge |
| 3277 | Queen Elizabeth II | 9781459735804 | Tim Ewart |
| 3278 | What the Buddha Never Taught | 9780887626203 | Tim Ward\|Wade Davis |
| 3279 | Hemingway's Widow | 9781459750548 | Timothy Christian |
| 3280 | Rise and Fall of Magic Wolf, The | 9781459753198 | Timothy Taylor |
| 3281 | Stage Left | 9780889241725 | Toby Gordon Ryan |

| 3282 | Touch | 9781459728745 | Tod Maffin | Mark Blevis |
| 3283 | Born Again | 9781459740235 | Tom Harpur |
| 3284 | Pagan Christ | 9780887621451 | Tom Harpur |
| 3285 | Pagan Christ | 9780887621956 | Tom Harpur |
| 3286 | Tom Harpur 4-Book Bundle | 9781459728356 | Tom Harpur |
| 3287 | Living Waters | 9780887622250 | Tom Harpur |
| 3288 | There Is Life After Death | 9780887627408 | Tom Harpur |
| 3289 | Water Into Wine | 9780887622779 | Tom Harpur |
| 3290 | Water Into Wine | 9780887623646 | Tom Harpur |
| 3291 | Born Again | 9780887627385 | Tom Harpur |
| 3292 | Natural Space In Literature | 9780919614444 | Tom Henighan |
| 3293 | Tourists From Algol | 9780919614468 | Tom Henighan |
| 3294 | Home Planet | 9780919614574 | Tom Henighan |
| 3295 | Viking Quest | 9780888784216 | Tom Henighan |
| 3296 | Mercury Man | 9781550025088 | Tom Henighan |
| 3297 | Viking Terror | 9781550026054 | Tom Henighan |
| 3298 | Demon in My View | 9781550026566 | Tom Henighan |
| 3299 | Doom Lake Holiday | 9781550028478 | Tom Henighan |
| 3300 | Vilhjalmur Stefansson | 9781550028744 | Tom Henighan |
| 3301 | Nightshade | 9781554887149 | Tom Henighan |
| 3302 | Boy from Left Field | 9781459700604 | Tom Henighan |
| 3303 | Ebb and Flow | 9781550027266 | Tom Koppel |
| 3304 | Strength of Conviction | 9781459732957 | Tom Mulcair |
| 3305 | Ladies' 1924-1999 | 9781550023121 | Tom O'Connor |
| 3306 | Seventy Years of Issues | 9781550023527 | Tom Peel | John Stratton |
| 3307 | David Thompson | 9781894852180 | Tom Shardlow |
| 3308 | Mapping the Wilderness | 9780929141855 | Tom Shardlow |
| 3309 | Woodstock Rising | 9781550028607 | Tom Wayman |
| 3310 | Claptrap | 9780889242791 | Tom Wood |
| 3311 | Shooting Paddlers | 9781896219622 | Toni Harting |
| 3312 | Tale of a City | 9781550025569 | Tony O'Donohue |
| 3313 | Toronto's Many Faces | 9781554888856 | Tony Ruprecht |
| 3314 | Celtic Woman | 9780978160029 | Treasa O'Driscoll |
| 3315 | Twenty-Two Feelings From Nice to Nasty | 9780929141701 | Twyla Weixl |
| 3316 | Porcelain Moon and Pomegranates | 9781550026580 | Üstün Bilgen-Reinart |
| 3317 | Ghosts Stories of Canada | 9780888820747 | Val Clery |
| 3318 | Real Winnie | 9781896219899 | Val Shushkewich |
| 3319 | More Than Birds | 9781459705586 | Val Shushkewich |
| 3320 | Changing Perspectives in Anthropology of Art | 9780919614888 | Valda Blundell |
| 3321 | First Person | 9781550020304 | Valerie Knowles |
| 3322 | Strangers at Our Gates | 9781550022698 | Valerie Knowles |
| 3323 | From Telegrapher to Titan | 9781550024883 | Valerie Knowles |
| 3324 | Strangers at Our Gates | 9781550026986 | Valerie Knowles |
| 3325 | William C. Van Horne | 9781554887026 | Valerie Knowles |
| 3326 | Strangers at Our Gates | 9781459732858 | Valerie Knowles |

| | | | |
|---|---|---|---|
| 3327 | Out of the Ashes | 9781550023824 | Valerie Sherrard |
| 3328 | In Too Deep | 9781550024432 | Valerie Sherrard |
| 3329 | Kate | 9781550024760 | Valerie Sherrard |
| 3330 | Chasing Shadows | 9781550025026 | Valerie Sherrard |
| 3331 | Sam's Light | 9781550025354 | Valerie Sherrard |
| 3332 | Hiding in Plain Sight | 9781550025460 | Valerie Sherrard |
| 3333 | Sarah's Legacy | 9781550026023 | Valerie Sherrard |
| 3334 | Eyes of a Stalker | 9781550026436 | Valerie Sherrard |
| 3335 | Speechless | 9781550027013 | Valerie Sherrard |
| 3336 | Three Million Acres of Flame | 9781550027273 | Valerie Sherrard |
| 3337 | Searching for Yesterday | 9781550027884 | Valerie Sherrard |
| 3338 | Watcher | 9781554884315 | Valerie Sherrard |
| 3339 | Accomplice | 9781554887644 | Valerie Sherrard |
| 3340 | Testify | 9781554889273 | Valerie Sherrard |
| 3341 | Publisher's Picks Book Bundle | 9781459748248 | VARIOUS |
| 3342 | Annapurna's Bounty | 9781459754591 | Veena Gokhale |
| 3343 | Isaac Brock | 9780968360170 | Ven Begamudre |
| 3344 | Food Junkies | 9781459741973 | Vera Tarman |
| 3345 | Food Junkies, 3rd Edition | 9781459756533 | Vera Tarman |
| 3346 | Food Junkies | 9781459728592 | Vera Tarman \| Philip Werdell |
| 3347 | To Experience Wonder | 9781550024623 | Veronica Ross |
| 3348 | Gold Digger | 9781894917803 | Vicki Delany |
| 3349 | Klondike Mysteries 4-Book Bundle | 9781459723863 | Vicki Delany |
| 3350 | Gold Fever | 9781926607023 | Vicki Delany |
| 3351 | Gold Mountain | 9781459701892 | Vicki Delany |
| 3352 | Gold Web | 9781459707726 | Vicki Delany |
| 3353 | Year Is a Circle | 9781896219035 | Victor Carl Friesen |
| 3354 | Gift of Country Life | 9781897045077 | Victor Carl Friesen |
| 3355 | To Go Upon Discovery | 9781550023275 | Victor Suthren |
| 3356 | Sea Has No End | 9781550025194 | Victor Suthren |
| 3357 | Black Flag of the North | 9781459736009 | Victor Suthren |
| 3358 | Island of Canada | 9780887624063 | Victor Suthren |
| 3359 | In Defence of Plain English | 9780888821430 | Victoria Branden |
| 3360 | Canadian Book of Snobs | 9780888821997 | Victoria Branden |
| 3361 | Autonomy | 9781459748477 | Victoria Hetherington |
| 3362 | Liquor Vicar | 9781459747258 | Vince R. Ditrich |
| 3363 | Vicar's Knickers | 9781459747289 | Vince R. Ditrich |
| 3364 | Vicar Vortex | 9781459747319 | Vince R. Ditrich |
| 3365 | Foundations of Faith | 9780920474648 | Violet M. Holroyd |
| 3366 | Thucydides | 9780888665232 | Virginia Hunter \| John Wickersham |
| 3367 | Voices on the Bay | 9780888783431 | Virginia Russell |
| 3368 | Step by Step | 9780888783646 | Virginia Russell |
| 3369 | Struggling for Perfection | 9781894917483 | Vladimir Konieczny |
| 3370 | Struggling for Perfection | 9780929141138 | Vladimir Konieczny |
| 3371 | Glenn Gould | 9781550028195 | Vladimir Konieczny |

| 3372 | Quest Biographies Bundle — Books 1–5 | 9781459723955 | Vladimir Konieczny\|Darcy Dunton\|Michelle Labrèche-Larouche et al. |
| 3373 | Quest Biographies Bundle — Books 1–10 | 9781459724365 | Vladimir Konieczny\|Darcy Dunton\|Michelle Labrèche-Larouche et al. |
| 3374 | Legends of the Mississaugas | 9780969572909 | W. Gordon Mills\|Saul Mamakeesick |
| 3375 | One Voice | 9781550027396 | W. Gunther Plaut\|Jonathan V. Plaut |
| 3376 | Eight Decades | 9781550028614 | W. Gunther Plaut\|Jonathan V. Plaut |
| 3377 | In Your Best Interest | 9781550025781 | W. H. (Hank) Cunningham |
| 3378 | In Your Best Interest | 9781550028768 | W. H. (Hank) Cunningham |
| 3379 | In Your Best Interest | 9781554888894 | W. H. (Hank) Cunningham |
| 3380 | Off the Street | 9781459734975 | W.A. Bogart\|Sukanya Pillay |
| 3381 | Galileo's Mistake | 9780919028425 | Wade Rowland |
| 3382 | Greed, Inc. | 9780887621765 | Wade Rowland |
| 3383 | Spirit of the Web | 9780887622274 | Wade Rowland |
| 3384 | Off the Beaten Path | 9780920474549 | Walter Hesman |
| 3385 | River Palace | 9781550027938 | Walter Lewis\|Rick Neilson |
| 3386 | Louis Applebaum | 9781550023985 | Walter Pitman |
| 3387 | Music Makers | 9781550025897 | Walter Pitman |
| 3388 | Elmer Iseler | 9781550028157 | Walter Pitman |
| 3389 | Victor Feldbrill | 9781554887682 | Walter Pitman |
| 3390 | Sky Train | 9781550023596 | Ward McBurney\|Jeff Goodes |
| 3391 | Recipe for Hate | 9781459739062 | Warren Kinsella |
| 3392 | X Gang 2-book Bundle | 9781459744592 | Warren Kinsella |
| 3393 | New Dark Ages | 9781459742154 | Warren Kinsella |
| 3394 | Age of Unreason | 9781459742185 | Warren Kinsella |
| 3395 | War Room | 9781550027464 | Warren Kinsella\|The Right Honourable Jean Chrétien |
| 3396 | Downright Upright | 9780920474600 | Wayne Kelly |
| 3397 | Capturing the French River | 9781897045237 | Wayne Kelly |
| 3398 | A.Y. Jackson | 9781894852067 | Wayne Larsen |
| 3399 | James Wilson Morrice | 9781550028188 | Wayne Larsen |
| 3400 | A.Y. Jackson | 9781554883929 | Wayne Larsen |
| 3401 | Tom Thomson | 9781554887729 | Wayne Larsen |
| 3402 | Quest Biographies Bundle — Books 26–30 | 9781459724341 | Wayne Larsen\|Valerie Knowles\|D.T. Lahey\|Edward Butts\|Peggy Dymond Leavey |
| 3403 | Corn Flower | 9781896219714 | Wayne Townsend |
| 3404 | Orangeville | 9781897045183 | Wayne Townsend |
| 3405 | Applecross Spell | 9781894852036 | Wendy MacIntyre |
| 3406 | Common Place Ecstasies | 9780888784117 | Wendy McGrath |
| 3407 | War of 1812 | 9781550023367 | Wesley B. Turner |
| 3408 | Astonishing General | 9781554887774 | Wesley B. Turner |
| 3409 | Hypoderm | 9780889226371 | Weyman Chan |
| 3410 | Ph.D. Trap Revisited | 9781550023459 | Wilfred Cude |
| 3411 | Code Word CANLOAN | 9781550021677 | Wilfred I. Smith |
| 3412 | My Second Life | 9780888822369 | William A. Harshaw |
| 3413 | Courage of the Early Morning | 9780887627392 | William Arthur Bishop |
| 3414 | James Fitzjames | 9781554887811 | William Battersby |
| 3415 | Birds of the Cottage Country | 9780920469026 | William C. Mansell\|William Blair Mansell\|Sheila Smith |
| 3416 | George Mercer Dawson | 9780968360187 | William Chalmers |

| 3417 | Parkin | 9780978160036 | William Christian |
|------|--------|---------------|-------------------|
| 3418 | Maps for Family and Local History (2nd Edition) | 9781550025064 | William Foot \| Geraldine Beech \| Rose Mitchell |
| 3419 | Proper Lover | 9780888820891 | William Gough |
| 3420 | Habit of Hope | 9781551263250 | William Hockin |
| 3421 | Bowmanville | 9781896219219 | William Humber |
| 3422 | Sporting Chance | 9781896219998 | William Humber \| Spider Jones |
| 3423 | Du littoral à la mer | 9781554889099 | William Johnston \| William G.P. Rawling \| Richard H. Gimblett \| John MacFarlane |
| 3424 | Seabound Coast | 9781554889075 | William Johnston \| William G.P. Rawling \| Richard H. Gimblett \| John MacFarlane |
| 3425 | Firebrand | 9781550028003 | William Kilbourn \| Ronald Stagg |
| 3426 | Hundred Hearts | 9781771023009 | William Kowalski |
| 3427 | Roy Thomson Hall | 9781459718753 | William Littler \| John Terauds |
| 3428 | Narrative of the Late Rebellion | 9780919614376 | William Lyon MacKenzie |
| 3429 | My Name Is Eva | 9780920474952 | William Manning |
| 3430 | Canada on the Doorstep | 9781554889921 | William Rayner |
| 3431 | Military Roads in Scotland | 9781899863082 | William Taylor |
| 3432 | Self Condemned | 9781554887354 | Wyndham Lewis \| Allan Pero |
| 3433 | Flight of the Patriot | 9780887625268 | Yadollah Sharifirad |
| 3434 | Constitution canadienne | 9781459744424 | Yan Campagnolo \| Adam Dodek |
| 3435 | Celia, Misoka, I | 9781459748040 | Yiwei Xue |
| 3436 | Pagoda of Light | 9780978498238 | Yuan Meng \| Long Tu |
| 3437 | Yuit | 9780929141206 | Yvette Edmonds |
| 3438 | Touched by the Light | 9781459745513 | Yvonne Kason, M.D. |
| 3439 | Heading for Home | 9781896219745 | Zahava Hanan |
| 3440 | Joy of Health | 9780888821300 | Zoltan P. Rona, M.D. |