**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| ANDREA BARTZ, ANDREA BARTZ, INC., CHARLES GRAEBER, KIRK WALLACE JOHNSON, and MJ + KJ, INC., individually and on behalf of others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>ANTHROPIC PBC,<br><br>Defendants. | Case No.: 3:24-cv-05417-AMO<br><br>**SUPPLEMENTAL DECLARATION OF JENNIFER M. KEOUGH REGARDING PROPOSED CLASS NOTICE PLAN** |

I, JENNIFER M. KEOUGH, declare and state as follows:

1.  I am Chief Executive Officer, President, and Co-Founder of JND Legal Administration ("JND"). I have more than 20 years of legal experience creating and supervising notice and claims administration programs, and have personally overseen well over 1,000 matters. I will oversee this matter personally as well. I am regularly called upon to submit declarations in connection with JND's notice and administration work.

2.  This Declaration is intended to supplement my previous Declaration regarding Notice Administration, filed September 5, 2025 ("Initial Keough Declaration"), my Supplemental Declaration, filed September 22, 2025 ("Supplemental Keough Declaration") and my Second

1

Supplemental Declaration, filed November 19, 2025 ("Second Supplemental Keough Declaration"). I submit this Declaration based on my personal knowledge, as well as upon information provided to me by experienced JND employees and Counsel for the Plaintiffs and Defendants.

**BACKGROUND AND EXPERIENCE**

3. ***Full-Service Provider.*** JND is a leading legal administration services provider with offices throughout the United States and its headquarters in Seattle, Washington. JND has extensive experience with all aspects of legal administration and has administered hundreds of class action matters. JND's class action division provides all services necessary for the effective implementation of class actions including: (1) all facets of legal notice, such as outbound mailing, email notification, and the design and implementation of media programs; (2) website design and deployment, including online claim filing capabilities; (3) call center and other contact support; (4) secure class member data management; (5) paper and electronic claims processing; (6) calculation design and programming; (7) payment disbursements through check, wire, PayPal, merchandise credits, and other means; (8) qualified settlement fund tax reporting; (9) banking services and reporting; and (10) all other functions related to the secure and accurate administration of class actions.

4. JND and I have handled more than $65 billion in settlements and judgments. In the Northern District of California alone, JND has administered notice, claims, and/or settlement fund distributions in more than 60 matters. JND consistently provides timely and comprehensive data to counsel to facilitate the filing of Post-Distribution Accounting, as required under the N.D. Cal. Procedural Guidelines for Class Action Settlements.

5. By a conservative estimate, across the notice programs administered by JND and me, well over 950 million notices were sent with an average deliverability rate of over 95%.

Across the settlements JND and I have administered, benefits have been distributed to over 379 million class members.

6.     ***Government Relationships***. JND is an approved vendor for the United States Securities and Exchange Commission (SEC), the Federal Trade Commission (FTC), and the Consumer Financial Protection Bureau (CFPB). In addition, we have worked with several other government agencies including the U.S. Equal Employment Opportunity Commission, the Office of the Comptroller of the Currency, the Federal Deposit Insurance Corporation, the Federal Communications Commission, the Department of Justice, and the Department of Labor. We also have Master Services Agreements with various corporations and banks, which were awarded after JND underwent rigorous reviews of our systems, privacy policies, and procedures. JND has also been certified as SOC 2 Type 2 compliant by noted accounting firm Baker Tilly.[1]

7.     ***Industry Recognition***. JND has been recognized by various publications, including the National Law Journal, the Legal Times, and the New York Law Journal, for excellence in class action administration. JND was named the #1 Class Action Claims Administrator in the U.S. by the national legal community for multiple consecutive years, and we were inducted into the *National Law Journal* Hall of Fame for having held this title for four years in a row. JND was also recognized as the Most Trusted Class Action Administration Specialists in the Americas by *New World Report* (formerly *U.S. Business News*) in the publication's 2022 Legal Elite Awards program.

8.     ***Complex Matters***. The principals of JND, including me, collectively have over 80 years of experience in class action legal and administrative fields. We have overseen the administration and claims processes for some of the largest legal claims administration matters in the country's history and regularly prepare and implement court-approved notice and

---

[1] As a SOC 2 Compliant organization, JND has passed an audit under AICPA criteria for providing data security.

administration campaigns throughout the United States. For example, my team and I handled all aspects of mailed notice, website activities, call center operations, claim intake, scanning and data entry, and check distribution for the $20 billion Gulf Coast Claims Facility. In the $10+ billion BP Deepwater Horizon Settlement, I worked directly for Patrick Juneau, the Court-appointed administrator, in overseeing all inbound and outbound mail activities, all call center operations, all claim intake, scanning, and data entry and all check distributions for the program. I oversaw the entire administration process in the $3.4 billion Cobell Indian Trust Settlement (the largest U.S. government class action settlement ever).

9.      JND was appointed as the notice and claims administrator in the landmark $2.67 billion antitrust settlement *In re: Blue Cross Blue Shield Antitrust Litig., No. 2:13-cv-20000-RDP* (N.D. Ala.) ("BCBS Settlement") in which we mailed over 100 million postcard notices; sent hundreds of millions of email notices and reminders; placed notice via print, television, radio, internet, and more; staffed a call center with 250 agents during the peak of the notice program; and received and processed more than 8 million claims. I am the Court-appointed notice expert in that case. JND was also appointed the settlement administrator in the $1.3 billion Equifax Data Breach Settlement, where we received more than 18 million claims. I supervised all aspects of direct notice, including email notice that was sent twice to over 140 million class members. The interactive website received more than 130 million views, and the call center was staffed with 1,500 agents at the peak of call volume.

10.      Other large JND matters include a voluntary remediation program in Canada on behalf of over 30 million people; the $1.5 billion Mercedes-Benz Emissions Settlements; the $120 million GM Ignition Switch Settlement, where we mailed nearly 30 million notices and processed over 1.5 million claims; the $215 million USC Student Health Center Settlement on behalf of women who were sexually abused by a doctor at USC; the recent National Association of Realtors ("Realtors") settlements totaling over $1 billion thus far; as well as hundreds of other matters.

11.    ***Extensive Copyright Class Action Experience***. I also have vast copyright class action experience, as outlined below.[2]

12.    The NMPA Limewire Settlement resulted from a lawsuit on behalf of NMPA/HFA alleging copyright infringement by Limewire and its owners. Claimants were able to submit supplementary documentation as part of their claim, which was reviewed in coordination with an independent auditor to ensure that all eligible income was considered when calculating settlement awards.

13.    The $130 million Napster, Inc. Copyright Settlement arose from a lawsuit brought by HFA alleging that Napster facilitated widespread copyright infringements. In addition to calculating the participating publishers' market share using HFA's mechanical income data, my team managed high call volume, communicated regularly with the class, and conducted post-distribution outreach to maximize check-cashing rates.

14.    The XM Satellite Radio Copyright Settlement was the result of a lawsuit alleging that XM Radio violated class rights in connection with radios capable of recording XM transmissions. The process required intake of claims containing extensive lists of both musical compositions and sound recordings, ascertaining which of those were eligible by coordinating with performing rights organizations, and carrying out separate distribution calculations for each class.

15.    The Sirius Satellite Radio Copyright Settlement involved a lawsuit alleging that Sirius Satellite Radio violated rights in connection with radios capable of recording transmissions. Administering this matter involved similar steps to those undertaken in the XM settlement.

16.    The *Music Force LLC v. Viacom Inc.* Settlement emerged from a lawsuit alleging that MTV Networks embodied certain musical compositions and sound recordings in transmissions without authorization. Settlement awards were calculated based on eligible songs.

---

[22] The provided experience includes matters that I personally oversaw while employed at another legal administration company.

17.      The *Music Force v. Black Entertainment Television* settlement arose from a lawsuit alleging that musical compositions and sound recordings were embodied in transmissions on Black Entertainment Television's networks without authorization. As part of this engagement, my team established an interactive website enabling potential class members to search song titles involved in the settlement.

18.      ***Legal Notice Expertise***. JND's Legal Notice Team operates under my direct supervision and researches, designs, develops, and implements a wide array of legal notice programs to meet the requirements of Rule 23, as well as relevant state court rules. In addition to providing notice directly to potential class members through direct mail and email, we use a variety of media channels, including newspapers, press releases, magazines, trade journals, radio, television, social media, and the internet. Our media campaigns, which are regularly approved by courts throughout the United States, are customized for each case based on the circumstances and allegations of the case, the demographics of the class, and the habits of its members, as reported by various research and analytics tools.

19.      During my career, I have submitted several hundred declarations to courts throughout the country attesting to our role in the creation and launch of various notice programs.

## DATA COLLECTION

20.      In accordance with the Settlement Agreement (Section 4.2), and as described in the Supplemental Keough Declaration, JND worked with the Parties to compile, aggregate, and organize a Notice and Class List using the following sources:

      a.   The Works List compiled from various sources of data, including data from the Defendant and publishers interested in the Settlement;

      b.   Author and publisher contact information submitted voluntarily via a web portal that was available on counsel's website until September 4, 2025;

c.  Author and publisher contact information submitted via a web portal hosted on www.AnthropicCopyrightSettlement.com, which was launched on September 4, 2025;

d.  Author contact information provided by the Author's Guild and Author's Registry;

e.  Publisher mailing and email addresses from Bowker ISBN Services ("Bowker");

f.  Contact information from the U.S. Copyright Office;

g.  Author and publisher data purchased for hundreds of thousands of individuals identified as professors, writers, publishers, and "commercial and literary individuals";

h.  Contact information sent by email to Class Counsel or JND by authors and publishers interested in the Settlement;

i.  Author contact information received from the Science Fiction Writers of America;

j.  Author contact information for self-publishers from Amazon.com;

k.  Contact information identified through advanced address research as potentially belonging to the author;

l.  Contact information provided to JND from more than 170 publishers, which together account for half the works on the Works List; and

m.  Author contact information retrieved through web searches performed by JND and Co-Lead Class Counsel Lieff Cabraser Heimann & Bernstein, LLP ("LCHB") employees

## NOTICE AND CLASS LIST CREATION

21.     After receiving more than two million rows of data from these sources, JND's Data Team ("Data Team") imported the data into structured tables that could be efficiently and effectively used to find matches between (i) the authors and publishers listed on the Works List and (ii) the contact information for authors and publishers in the other data sources.

22.     First, the Data Team parsed the Works List to create a complete list of unique authors and publishers. If, for example, a single book on the Works List had three authors and one publisher, then each of these entities was added to their corresponding list (author or publisher). This process resulted in two tables, one containing 367,824 unique authors and another containing 16,237 unique publishers.

23.     The Data Team used these two tables as the basis for matching any contact information derived from the other sources. This was an iterative process that involved searching through each data source one at a time for matches and then synthesizing the results into a single data set. The Data Team and the Operations Team manually reviewed the emergent Class List at multiple points in the process to ensure the accuracy and reliability of the systematic matching.

24.     Where JND was unable to locate any contact information for an author or publisher, JND researched the individual or entity online to locate any potential contact information. For example, an author may have a website that provides an address to receive fan correspondence.

25.     For Class Members where JND was only able to locate limited contact information, JND used skip tracing databases to find additional information and complete the Class Member record.

26.     JND received name and contact information for potential Class Members from more than 130 major publishers.  Many publishers provided contact information from their royalty systems, which may include royalty recipients that are not Class Members.  To reach as many Class Members as possible, JND incorporated and sent Notice to all provided names and addresses.

27.     JND matched the data received from the Publishers to the Class List to identify contact information for as many Class Members as possible.

28.     As a result of these extensive efforts and the data provided by publishers, JND compiled contact information for and sent direct notice to 594,945 potential Class Members.  These potential Class Members relate to 482,374 works on the Works List (99.98%). Additionally, for the approximately 279,000 works (58%) on the Works List which list an address for the claimant and/or an address for "rights and permissions" on the copyright registration form, direct notice was sent to these addresses as part of the notice plan.

29.     Where JND did not have an email address for a Class Member, we initiated a sophisticated email append process to obtain one. This process uses advanced skip tracing tools that analyze known information to identify an email address for the Class Member. Before sending any email notices, JND thoroughly cleaned the list to correct formatting issues and removed incomplete or invalid addresses, ensuring the highest possible accuracy.

30.     JND refined the Class List by performing additional advanced address research using skip trace databases and updating the addresses through the United States Postal Service ("USPS") National Change of Address ("NCOA") database as necessary.  Additionally, where JND identified multiple addresses associated with a publisher or author, JND utilized these services to determine the best contact information.

31.     JND will continue to maintain the Class List throughout the lifecycle of the case, leveraging established protocols for updating Class Member information when, for example, we are notified of deceased Class Members or Class Members with legal name changes or address updates.

**NOTICE CAMPAIGN**

32.    JND implemented a comprehensive Notice Program consisting of direct notice and a three-tier media campaign. The Notice Program included the following components, as further described in the sections below:

a.    CAFA Notice to appropriate state and federal officials.

b.    Direct notice by First Class mail to all potential Class Members for whom a mailing address was located.

c.    Direct notice by email to all potential Class Members for whom an email address was located.

d.    A QR code (a matrix barcode) that provided quick and direct access to the Settlement Website through a mobile device.

e.    Internet notice via a designated, case-specific Settlement Website, www.AnthropicCopyrightSettlement.com, with a searchable Works List to help website visitors determine whether they are Class Members.[3]

f.    A digital notice effort that consisted of an extensive six-week campaign with the Google Display Network (GDN), and Facebook, Instagram, and Reddit social media platforms.

g.    Trade/niche industry print notice placements with *Publishers Weekly*, *The Chronicle of Higher Education*, and *The Atlantic*.

h.    Trade/niche industry digital notice placements (websites and electronic newsletters) with *Publishers Weekly*, *Publishers Marketplace*, *The Chronicle of Higher Education*, *Poets & Writers*, *Writer's Digest*, *Goodreads*, and *The Atlantic*.[4]

---

[3] The Settlement Website, notice documents, and Settlement Agreement were translated into French.

[4] Goodreads does not have an electronic newsletter.

i.      Notice placements with leading Canadian newspapers, including *The Toronto Star*, *The Globe and Mail*, and *La Presse* (digital only).

j.      Distribution of a worldwide press release, including to U.S. journalists who specialize in the education and publishing industries.

k.      Continuous direct reminder notice efforts;

l.      Two reminder digital notice efforts: (1) a 48-day digital notice campaign with GDN, Demand Gen, Facebook, Instagram, Reddit, LinkedIn, and Google search that ran until the February 9, 2026 opt out deadline; and (2) a 39-day digital notice campaign with GDN, Demand Gen, LinkedIn, and Google search that will run until the March 30, 2026 claims deadline.

m.      Outreach through major industry groups and literary agencies in the United States, Canada, and the United Kingdom, where Class Members reside, which resulted in messages about the Settlement to their members.[5]

n.      Notice via a toll-free number, email address, and post office box through which Class Members may obtain more information about the Settlement and request that the Long Form Notice be sent to them.

---

[5] *See, e.g.*, Declaration of Anna Ganley (Society of Authors UK) in Support of Final Approval; Declaration of Catriona Stevenson (Publishers Association) in Support of Final Approval; Declaration of John Degen (Writers' Union of Canada) in Support of Final Approval; Declaration of Mary Rasenberger (Not-for-Profit Author Organizations) in Support of Final Approval; Declaration of Maria Pallante (Association of American Publishers) in Support of Final Approval; and Declaration of Peter Berkery (Association of University Presses) in Support of Final Approval. Other large organizations and literary agencies have also supported the Notice Program. For example, WME Books confirmed: "After the Court granted preliminary approval on September 25, 2025, WME Books disseminated notice of the settlement to its clients by sharing a link to the Settlement Website with its thirty-seven literary agents (located in the U.S. and UK) to forward to their primary clients." Writers House confirmed: "After the Court granted preliminary approval on September 25, 2025, Writers House helped publicize court-approved notice of the Settlement, including by posting a link to the Settlement Website on the Writers House website. Further, Writers House encouraged our agents to forward the Settlement Website to active clients via email." Likewise, CAA also confirmed that it "used commercially reasonable efforts to flag the settlement to as many of its author clients as possible by sharing a link to the Settlement Website with its publishing agents to forward to their primary clients."."

o.      Additional reminder efforts as needed to optimize notice based on a real time analysis of engagement.

## CAFA NOTICE

33.     On September 15, 2025, on behalf of Anthropic, JND mailed notice of the proposed settlement in *Bartz v. Anthropic PBC* to the United States Attorney General and to the appropriate officials in all 50 U.S. states, territories, and the District of Columbia pursuant to the Class Action Fairness Act of 2005 ("CAFA"). JND has not received any objection from any state or federal officials.

34.     In addition, on February 4, 2026, JND sent a supplemental CAFA notice to the United States Attorney General and to the appropriate officials in all 50 U.S. states, as well as in territories and the District of Columbia. This provided updated notice documents and an estimated breakdown of Class Members by state.

## DIRECT NOTICE

### *Notice via First Class Mail*

35.     Direct notice included sending the Long Form Notice and buck slip in an envelope via First Class mail to everyone on the Class List for whom a mailing address was identified. Pursuant to the Court's Order, JND did not include the seal for the Northern District of California on the envelope, instead the envelope included a printed message stating: Important Class Action Notice, Authorized by Senior District Judge William Alsup, United States District Court for the Northern District of California, Contact: 450 Golden Gate Ave., San Francisco, CA 94102.

36.     Included with the Long Form Notice was a summary of the settlement on a "buck slip" which was printed on blue colored paper and highlighted important information about the Settlement. The buck slip also included a QR code to allow a Class Member to easily navigate to the website which contains additional information about the Settlement.  Direct notice via mail to recipients located in Canada were sent in English and French.

12

37.     JND also sent an Email Notice to everyone on the Notice List for whom an email address was identified. The Email Notice was a summary form because sending the Long Form Notice via email may have resulted in the email ultimately being sorted into the Class Member's spam folder. Direct notice via email to recipients located in Canada were sent in English and French.

38.     JND staff tracked all Notices returned as undeliverable by the USPS and promptly re-mailed any Notices that were returned with a forwarding address and updated our database with the new address. Also, with my oversight, JND used advanced address search tools to research and determine if it is possible to reach a Class Member for whom the Notice is returned without a forward address.

39.     In accordance with the Notice Plan, JND sent 419,985 direct Notices, of which 71,159 were returned as undeliverable. As of the date of this declaration, JND has remailed a total of 9,394 direct Notices based on forwarding addresses provided (2,132 instances) or identification of updated domestic addresses through application of advanced address search tools (7,262). We remailed to any domestic record where we were able to identify an updated address. Because we did address research prior to noticing and because many of the undeliverable addresses were international, our research resulted in 7,262 new addresses.

### *Notice via Email*

40.     JND uses industry-leading email solutions to achieve the most efficient email notification campaign. Our Data Team is staffed with email experts and software solution teams to conform each notice program to the particulars of the case. JND provides individualized support during the program and manages our sender reputation with the Internet Service Providers ("ISPs"). For each of our programs, we analyze the program's data and monitor the ongoing effectiveness of the notification campaign, adjusting the campaign as needed. These actions ensure the highest possible deliverability of the email campaign so that more potential Class Members receive notice.

41.     Consistent with JND's customary practice, JND evaluated the email for potential spam language to improve deliverability. This process includes running the email through spam testing software, DKIM[6] for sender identification and authorization, and hostname evaluation. Additionally, we checked the send domain against the 25 most common IPv4 blacklists.[7]

42.     For each email campaign, including this one, JND utilizes a verification program to eliminate invalid email and spam traps that would otherwise negatively impact deliverability. We then clean the list of email addresses for formatting and incomplete addresses to further identify all invalid email addresses.

43.     JND configured the notice template in a proprietary system that allows us to customize it based on the size of the notice effort, the timeline for delivery, and other details. For example, we may send smaller batches to specific providers (e.g., Gmail or Microsoft) to increase deliverability and reduce the potential for being flagged as a suspicious sender. JND uses advanced infrastructure that supports multi-threading and multiple "sender" IP addresses, which allows us to send more email batches simultaneously without being flagged as spam. JND's team tracked traffic to the Settlement Website—including how many visits the email campaign generated—in real-time so we were able to adjust tactics as needed.

44.     To ensure readability of the email notice, our team reviewed and formatted the body content into a structure that is applicable to all email platforms. Before launching the email campaign, we sent a test email to multiple ISPs and viewed the test email on multiple devices (iPhones, Android phones, desktop computers, tablets, etc.) to ensure the email opened as expected.

---

[6] DomainKeys Identified Mail, or DKIM, is a technical standard that helps protect email senders and recipients from spam, spoofing, and phishing.

[7] IPv4 address blacklisting is a common practice. To ensure that the addresses being used are not blacklisted, a verification is performed against well-known IP blacklist databases. A blacklisted address affects the reputation of a company and could cause an acquired IP addresses to be blocked.

45.    Additionally, JND included an "unsubscribe" link at the bottom of the email notice to allow Class Members to opt out of any additional email notices from JND. This step is essential to maintain JND's good reputation among the ISPs and reduce complaints relating to the email campaign.

46.    Emails that are returned to JND are generally characterized as either "Hard Bounces" or "Soft Bounces." A Hard Bounce occurs when the ISP rejects the email due to a permanent reason such as the email account is no longer active. A Soft Bounce occurs when the email is rejected for temporary reasons, such as the recipient's email address inbox being full.

47.    When an email is returned due to a Soft Bounce, JND attempted to resend the email notice up to three additional times to secure higher deliverability. If the Soft Bounce email continued to be returned after three attempts, the email was considered undeliverable. Emails that result in a Hard Bounce are also considered undeliverable.

48.    In accordance with the Notice Plan, JND sent 293,515 direct email Notices, of which 22,782 were ultimately identified as undeliverable.

## PAID MEDIA

49.    To supplement the direct notice effort, JND implemented a layered media approach designed to extend reach and reinforce direct notice messaging. To develop these strategies, JND used data from MRI-Simmons (MRI), a nationally accredited research firm that provides consumer demographics, product and brand usage, and exposure in all forms of advertising media through probabilistic and address-based sampling. MRI is the top producer of media/consumer research in the U.S.

50.    In designing our plan, we specifically looked at MRI data among respondents who had written something that had been published in the last 12 months ("Published Writers"). MRI data indicated that, compared to the general adult population, Published Writers significantly over-indexed on platforms like Reddit (Index 219) and LinkedIn (Index 356), while also showing above-average

usage for Instagram (Index 143). In addition, Pew's research on education and media consumption indicated that highly educated adults (a strong proxy for Class Members) consume more digital news and professional content than the general population. Taken together, these insights supported our inclusion of large-scale digital and social platforms for reach, alongside professional and niche environments that align closely with the habits of published authors.

51.    All digital impressions in the Notice Program were targeted to writers, authors, and copyright holders, using a combination of contextual keywords, platform interest and behavioral segments, and placements in trade and professional media.

### TIER 1: Mass Reach / Awareness

52.    JND implemented a robust worldwide effort from October 3, 2025 through November 12, 2025 with GDN, Facebook, Instagram, and Reddit. A total of **105,374,185 digital impressions**[8] were served to the United States, United Kingdom, Canada, Australia, Germany, France, Italy, Netherlands, Israel, India, and Ireland, delivering 7,874,185 more impressions than originally planned.

53.    *GDN*. The GDN effort specifically targeted adults 18 years of age or older ("Adults 18+") who: (1) were in-market for Book Promotion Services and Information, Literary Agents, Book Publishing Services, Book Publishers, Publishers Accepting Submissions; (2) browsed websites such as selfpublishing.com, janefriedman.com, scribophile.com, thebookseller.com, publishersweekly.com, publishingperspectives.com, chronicle.com, writersdigest.com, thebookdesigner.com, insidehighered.com, edupub.org, and reedsy.com; and/or (3) searched Google for relevant terms such as AI training data, manuscript, amazon kdp, Claude AI, books used to train AI, Reedsy, critique circle, ASIN, copyright law, indie author, AI copyright, Scribophile, author

---

[8] Impressions or Exposures are the total number of opportunities to be exposed to a media vehicle or combination of media vehicles containing a notice. Impressions are a gross or cumulative number that may include the same person more than once. As a result, impressions can and often do exceed the population size.

royalties, book publishing, AI ethics, publishing rights, pirated books, copyright registration, copyright infringement, author lawsuit, LibGen, how to publish a book.

54.    *__Facebook and Instagram__*. Activity with Facebook and Instagram targeted Adults 18+ with: (1) job titles including Journalist/Writer, Online Publisher, Publisher and/or (2) interests in book publisher, bookselling, electronic publishing, Nobel prize in literature, publishing, self-publishing.

55.    *__Reddit__*. Efforts with Reddit targeted Adults 18+ who utilized: (1) keywords such as amazon kdp, ASIN, author lawsuit, author royalties, AI copyright, AI ethics, AI training data, book publishing, books used to train AI, Claude AI, copyright infringement, copyright law, copyright registration, critique circle, indie author, ISBN, how to publish a book, LibGen, manuscript, pirated books, publishing rights, Reedsy, Scribophile; and/or (2) communities like r/selfpublishing, r/publishing, r/selfpublish, r/writers, r/writing.

56.    The digital activity was served across all devices (desktop, laptop, tablet and mobile), with a heavy emphasis on mobile devices. The digital ads redirected users to the Settlement Website, where Class Members could access more information about the Settlement, including the Long Form Notice, as well as file an opt out or claim electronically.

57.    Screenshots of the notices as they appeared on GDN, Facebook, Instagram, and Reddit are attached as **Exhibit A**.

## TIER 2: Trade & Niche Media

58.    Running alongside the mass reach Tier 1 effort, Tier 2 reinforced notice within trusted professional and literary environments, as well as provided extended reach with notice placements in three leading Canadian newspapers.

59.    *__Digital Websites__*. Banner placements appeared from October 13, 2025 through November 9, 2025 on trade/niche websites including *Publishers Weekly*, *Publishers Marketplace*,

17

*The Atlantic*, *The Chronicle of Higher Education*, Goodreads, *Poets & Writers*, and *Writer's Digest.* A total of 3,187,626 digital impressions were served.

60.   Screenshots of the banner notices as they appeared on the various trade/niche sites are attached as **Exhibit B.**

61.   ***Electronic Newsletters***. Digital placements appeared from October 7, 2025 through November 6, 2025 in the following trade electronic newsletters: *Publishers Marketplace* (on 10/7); *Writer's Digest* (on 10/13); *The Atlantic* (on 10/14); *The Chronicle of Higher Education* (on 10/14, 10/16, 10/18, and 10/29); *Publishers Weekly* (on 10/16, 10/23, 10/29, and 11/6); and *Poets & Writers* (on 10/23). The electronic newsletters were opened a total of 250,400 times.

62.   Screenshots of the digital placements as they appeared in the electronic newsletters are attached as **Exhibit C.**

63.   ***Print Magazines***. Print notice ran once each in *Publishers Weekly* (on-sale 10/13); *The Chronicle of Higher Education* (on-sale 10/31); and the December 2025 issue of *The Atlantic* (on-sale 11/11), delivering notice to approximately 4.3 million readers. A QR code (a matrix barcode) was included in each print ad, allowing quick and direct access to the Settlement Website through a mobile device.

64.   Copies of the print notices as they appeared in *Publishers Weekly*, *The Chronicle of Higher Education* and *The Atlantic* are attached as **Exhibit D.**

65.   ***Canadian Newspapers.*** Notice ran in three leading Canadian newspapers: *The Globe & Mail* (on 10/18); *Toronto Star* (on 10/18); and a digital placement in the electronic newspaper *La Presse* (on 10/25), reaching approximately 480,000 subscribers. A QR code (a matrix barcode) was included in the two print ads, allowing quick and direct access to the Settlement Website through a mobile device.

66.   Copies of the notices as they appeared in the Canadian newspapers are attached as **Exhibit E.**

**PRESS RELEASE**

67.    JND caused a press release to be distributed on October 7, 2025 across the World General Media newsline and four influencer lists reaching several thousand journalists in the U.S., Canada, Full Latin America, Europe and Asia in 11 different languages. As of February 25, 2026, the release was picked up a total of 863 times reaching a potential audience of 1.5 billion worldwide.

68.    Copies of the press releases as they were distributed are attached as **Exhibit F.**

**TIER 3: Reminder Effort**

69.    Following the Tier 1 and 2 awareness and trade/niche media phases, the final media tier functioned as a reminder and call-to-action effort. JND implemented two reminder phases.

70.    ***Phase 1 Reminder***. JND implemented the Phase 1 reminder effort from December 24, 2025 through February 9, 2026 (the opt-out deadline) with GDN, Demand Gen, Facebook, Instagram, Reddit, LinkedIn, and Google search. A total of **111,666,543 digital impressions** were served in the United States and United Kingdom.

71.    The GDN, Demand Gen,[9] Facebook, Instagram and Reddit targeting was the same as Tier 1, but geographically targeted to the United States and United Kingdom, and a portion of the activity was also targeted to: (1) those who visited the Settlement Website but had yet to file an opt out or claim (*retargeting*); (2) those whose characteristics matched that of individuals who had already visited the Settlement Website and/or submitted an opt out or claim (*look-alike targeting*); and/or (3) a custom audience list of Class Member names and email addresses.

72.    Activity with LinkedIn targeted those with: (1) job titles including Publisher, Senior Publisher, Editorial Director, Professor of English, Professor, Associate Professor, Writer, Book Author, Associate Publisher; (2) Company names of Author or Publisher; (3) member skills such as Publisher/Publisher, Academic Publishing; (4) field of study of Publishing; (5) company industries

---

[9] Demand Gen was not included in Tier 1, but targeting was the same as GDN.

19

including Book Publishing, Book and Periodical Publishing; and/or (6) member groups including Book Publishing Professionals, Amazon Kindle Book Publishers & Authors, Academic Publishing.

73.    Given that web browsers frequently default to a search engine page, search engines are a common source to get to a specific website (i.e., as opposed to typing the desired URL in the navigation bar). As a result, JND implemented a Google search effort to assist interested Class Members in finding the Settlement Website. A custom keyword and ad group list was generated based on content on the Settlement Website landing page, as well as other case information. Keywords are words and phrases that are bid on when they match the search term (or a variation of the search term) a person types into their Google search bar. When a search term matches a purchased keyword or phrase, a Responsive Search Ad (RSA) may be served, generating a tailored message relevant to the search term. RSAs utilize machine learning to pair various combinations of ad copy (headlines and descriptions) based on which groupings have worked well previously (i.e., produced a strong CTR/conversion performance), and what the platform anticipates will generate the ideal results from the unique searcher. When the RSA was clicked on, the visitor was redirected to the Settlement Website where they could get more information, as well as file an opt out or claim electronically.

74.    Screenshots of the Phase I reminder notices as they appeared on GDN, Demand Gen, Facebook, Instagram, Reddit, LinkedIn and Google search are attached as **Exhibit G**.

75.    ***Phase 2 Reminder***. JND launched the Phase 2 reminder effort on February 20, 2026 with GDN, Demand Gen, LinkedIn, and Google search. A total of **44.6 million digital impressions** are scheduled to run in the United States and United Kingdom up until the March 30, 2026 claims deadline. As of March 16, 2026, a total of 33,309,121 digital impressions were served. JND will continue to monitor the Phase 2 digital effort.

76.    Targeting for the Phase 2 reminder effort was the same as the Phase 1 reminder effort.

77.    Screenshots of the Phase 2 reminder notices as they are appearing on GDN, Demand Gen, LinkedIn and Google search are attached as **Exhibit H**.

## EARNED MEDIA

78.    This case gained a significant amount of earned media,[10] which further extends the amount of notice Class Members received. A report of the media earned to-date is attached as Exhibit I.

## REACH

79.    The direct notice efforts resulted in notice being sent, and not returned as undeliverable, to 506,194 potential Class Members.  These potential Class Members relate to 480,114 works on the Works List (99.5%).

80.    Based on the reach methodology described in the Supplemental Keough Declaration we are confident that the Tier 1 digital effort alone reached 95% or more of the copyright holder population and therefore likely Class Members. The direct notice efforts, Tier 2 Trade/Niche Media, Tier 3 Reminder Phases, press release distribution, and earned media extended reach and notice exposure further.

## ADDITIONAL CLAIMS STIMULATION

81.    Once the Notice Program concluded, JND immediately activated a comprehensive claims-stimulation strategy designed to maximize participation among and provided information to Class Counsel so counsel could undertake similar, complementary efforts.  Class Members who had not yet submitted a claim or opted out of the Settlement. Just as direct outreach is proven to be the most effective method for delivering notice, it also served as the cornerstone of our post-notice engagement efforts.

---

[10] Earned media refers to publicity or exposure received through non-paid channels like word of mouth, press coverage, or social media mentions. Unlike paid media, where a financial transaction is made for guaranteed placement, earned media is generated organically without direct payment to the source. The media mentions provided here were all generated without payment.

82.     In addition to the extensive Tier-3 media efforts described above, JND launched a multi-channel outreach campaign via U.S. mail and email, deploying multiple rounds of reminder emails and a reminder postcard to Class Members who had not yet filed a claim. These communications are precisely timed and targeted, and will continue up to one week before the claims filing deadline to ensure sustained momentum and visibility.

83.     To encourage all Class Members to file a claim, JND is issuing notices on a rolling basis to nonfiling claimants advising them that another rightsholder filed a claim on account of their work.  JND sends these notices to all available contact information for a Class Member, including any new contact details provided in the filed claim.  These notices are sent via email where available; otherwise the notice is sent via mail.

**<u>SETTLEMENT WEBSITE</u>**

84.     JND launched the Settlement Website by October 3, 2025.  JND continues to maintain the informational and interactive, case-specific Settlement Website, which has an easy-to-navigate design and is formatted to emphasize important information and deadlines. The website includes pages with answers to frequently asked questions ("FAQs"), contact information, key dates, a page describing the Class Members four options under the Settlement, a Works List lookup tool, an online claim form, and links to important case documents including the Long Form Notice and Settlement Agreement. The FAQs are regularly updated to reflect passed deadlines and with any new FAQs as approved by the Court. The Settlement Website also includes information on how potential Class Members could opt out of or object to the proposed Settlement if they chose.

85.     The Settlement Website features a searchable database that allows potential Class Members to search by author, title, publisher, ISBN number, U.S. Copyright Office Registration Number, or ASIN number. The Settlement Website also has an interactive online claim form.

Additionally, a downloadable claim form was posted on the Settlement Website for Class Members who prefer to print and fill out their claim forms to send via postal mail.

86.    The Settlement Website address was prominently displayed in all printed notice documents, and was accessible through email and digital notices, as well as through the QR code in the mailed and printed notices.

87.    The Settlement Website is ADA-compliant and optimized for mobile visitors so that information loads quickly on mobile devices and is also designed to maximize search engine optimization through Google and other search engines.

88.    The Settlement Website is available in English and French.

89.    As of the date of this declaration, the Settlement Website has tracked a total of 1,077,135 unique users who registered 1,346,836 sessions. JND will continue to update and maintain the Settlement Website throughout the Settlement administration process.

## CLAIM FORM AND FILING PROCESS

90.    The Settlement Website features a user-friendly, automated version of the Claim Form, which ensures that all necessary fields are correctly populated, while skipping unnecessary sections. Online claim forms not only save substantial money in postage but are generally favored by claimants since the user-friendly wizard feature walks them through the claim form process and prevents them from submitting an electronic claim that is missing required information. Electronic claims also eliminate the need for JND to manually input data and generally make processing easier and less expensive.

91.    The interactive Claim Form is accessed through a secure portal and requests the same information from claimants that is set forth in the printed Claim Form. Where a claimant logs into the claim form with a Unique ID, the claim form is prepopulated with information (book name, copyright number, ISBN number, etc.) related to works associated with the author/publisher. This helps simplify the claim-submission process and further increase the claims rate. The interactive

Claim Form was designed to ensure that required information is provided before a claimant can move on to the next step of the Claim Form. Supporting documentation is only required if the claimant elects the alternative option.

92.    JND established the extensive bulk-filing process as described in the Supplemental Keough Declaration at paragraph 105 that allows bulk filers to submit their claims in a streamlined manner. JND created a bulk-filer template that mirrors the information requested on the paper and online claim form and has been coordinating directly with publishers and authors to assist them with claim submission.

93.    In this Settlement, JND will match claims by the copyright number. Where more than one claim is submitted for a given copyright number, JND will review to determine whether the claims that are submitted conflict with one another. For example, if a publisher and an author each file a claim and accept the default option, then there will be no conflict. If, for example, an author files an alternative option claim and a publisher files a default claim, JND will review the documentation and put the Class Members in touch with one another.

94.    In nearly every case that JND handles, we receive (and sometimes resolve or facilitate the resolution of) disputes between claimants. Based on our experience, disputes are typically resolved by coordinating with each claimant and counsel as needed.

95.    Where, as here, a formal dispute process is required by the Settlement Agreement, JND helps facilitate an efficient dispute resolution process by serving as a central point of contact among claimants, Class Counsel, and the Special Master; collecting and organizing dispute submissions; and promptly providing materials to the appropriate parties for review. As of the date of this declaration, JND has received a total of 99,419 Claims on account of 273,331 works. Of those claimed works, 264,357 are on the Works List, which accounts for 54.8% of the works on the Works List.

96.     Class Members have the option to receive payment by ACH direct deposition, Zelle, or check. Upon request, JND has provided the option for international Class Members to receive payment via wire transfer. In JND's experience, these are the most effective distribution methods for delivering funds to individual and enterprise class members located around the world.

## CONTACT CENTER SUPPORT

97.     JND uses best in class, cloud-based contact center platform utilizing Interactive Voice Response (IVR), Automated Call Distribution Omni Channel routing, robust reporting and analytics, and integrated quality management. This allows JND to meet the needs of any administration regardless of size, complexity or communications path.

98.     Our Seattle location serves as our Contact Center, Center of Excellence (COE), which allows our core Contact Center Team direct access to case project managers. This creates a timely feedback loop that is critical to handling complex inquiries and meeting project requirements. Project team leads draft scripting for contact center agents to ensure that questions are answered accurately and consistently; agents let project team leads know when claimant questions require additional scripting. With our secure and rapidly deployable, cloud-based contact center platform, JND can scale to 2,500 seats if necessary. Our call center capabilities have enabled JND to handle matters with more than 1,000,000 claimant calls. JND established and maintains a 24-hour, toll-free telephone line where callers may obtain information about the action; and multiple dedicated email addresses to receive and respond to Class Member inquiries; and a post office box to receive Class Member correspondence, claim forms, and exclusion requests.

99.     Class Members also have the option of speaking with customer service representatives five days a week during business hours, who provide case-related information and can fulfill requests for notice. JND has multiple call center sites, all in the United States, and can ensure enough staffing and redundancy to handle any volume of calls we receive on this matter.

100.    As of the date of this declaration, JND has received 14,881 calls to the toll-free phone number. Of those calls, 8,867 were handled by a live agent. JND agents have also handled 21,440 emails.

## OTHER CLASS MEMBERS' RESPONSES

101.    **Requests for Exclusion:** The notices informed recipients that any Class Member who wanted to opt out their works from the Settlement could do so by submitting a written statement or form no later than February 9, 2026.   If JND received an opt out that did not include all required information, JND contacted the Class Member to request additional information.

102.    As of the date of this declaration, and after removing works that were reincluded, JND has received 350 valid opt outs on account of 1,802 works. JND also received five (5) requests that were submitted after the Opt Out Deadline, and 40 requests that remained invalid after the outreach performed by JND. A list of Works associated with the valid exclusion requests is attached as Exhibit J.

103.    **Objections and other responses**: The notices informed recipients that any Class Member who wanted to object to the Settlement could do so by submitting a written statement no later than no later than February 9, 2026. As of the date of this declaration, JND has received 41 responses, 32 of which are objections.

104.    **102. Re-inclusions:** The notices informed recipients that any Class Member who had opted out their works from the Settlement could choose to reinclude their works by submitting a written statement or form no later than March 9, 2026. As of the date of this declaration, JND has received 34 reinclusions on account of 177 works.

105.    **Other:**  Class Member Microsoft Corporation has advised Class Counsel and the Settlement Administrator that it does not intend to collect in this settlement, has filed no Claim(s), and will file no Claim(s).

**<u>CONCLUSION</u>**

106.    In my opinion, the Notice Program provided the best notice practicable under the circumstances, is consistent with the requirements of Rule 23, the due process clause of the United States Constitution, and all applicable court rules; and is consistent with other similar court-approved notice programs. The Notice Program was designed to, and did, effectively reach as many Settlement Class Members as possible and provide them with the opportunity to review a plain language notice with the ability to easily take the next steps to learn more about the Settlement.

107.    I declare under the penalty of perjury pursuant to the laws of the United States of America that the foregoing is true and correct.


Executed on March 19, 2026 at Seattle, Washington.


JENNIFER M. KEOUGH

# EXHIBIT A











## GDN Version 2     2











## GDN Version 3     3











## Facebook Version 1                                                          4







## Instagram Version 1    5




## Facebook Version 2                                                    6







## Instagram Version 2

7





## Facebook Version 3                                                    8





## Instagram Version 3                                                9




## Reddit Screenshots                                                    10

### Desktop







## Reddit Screenshots                                                    11

**Mobile**







# EXHIBIT B

# The White House's New 'Compact' Would Offer Universities an Edge in Grant Funding. What's In It?

By Chronicle Staff | October 2, 2025





President Trump speaks in the Oval Office on Tuesday. FRANCIS CHUNG, POLITICO, BLOOMBERG, GETTY IMAGES

Stakeholders at another recipient were less enthused. "There's a lot in this compact that is very easy to twist into draconian restrictions," said Lorena S. Grundy, vice president of the University of Pennsylvania's chapter of the American Association of University Professors.



Grundy's interview with *The Chronicle* and a statement from the Penn chapter together laid out some of their specific fears. One is that the compact says the Department of Justice would monitor compliance, opening the university up to having funding pulled at the sole discretion of the government. Another is the compact's definitions of sex and gender, which could hurt Penn's queer populations.

# Can Colleges Be Run Using AI?

By *Lee Gardner* | September 29, 2025



GETTY IMAGES

angry young college students behaving rudely to their elders" — especially "if the students are from previously marginalized groups and attend prestigious institutions."

ADVERTISEMENT


LEGAL NOTICE
**$1.5 Billion**
**Book Copyright Settlement**
Affects authors, publishers, and legal and beneficial owners of books
FILE A CLAIM

Anyway, why get mad? After all, Princeton students have occupied the president's office "several times over the past half century." The 2015 protests "simply exemplified a recurring motif of collegiate life." Militant building occupations are hallowed by tradition; criticism of student protesters is ahistorical and possibly racist. Eisgruber cannot bring himself to imagine that his angry alumnus could have valid reasons to feel that college students shouldn't be in the business of taking over buildings and

Controversies like that have prompted college leaders to dust off the Kalven Report, which was written in 1967 by a University of Chicago faculty committee, and is almost always referenced in discussions of institutional neutrality.

ADVERTISEMENT


LEGAL NOTICE
**$1.5 Billion**
**Anthropic Copyright Settlement**
If your book was in LibGen or PiLiMi, you may be eligible for payment
FILE A CLAIM

Written during a similarly tumultuous time in American history, the report urges colleges to remain neutral and avoid taking political stances as a way of protecting their unique mission to foster "the discovery, improvement, and dissemination of knowledge."

amassed and the right algorithmic guidance, AI could help determine site selection, cost implications from different variables, and other complex decisions in a relative blink of an eye.

ADVERTISEMENT


LEGAL NOTICE
**$1.5 Billion**
**Book Copyright Settlement**
If your book was in LibGen or PiLiMi, you may be eligible for payment
FILE A CLAIM

Low has already used generative AI to help vet potential new investments. Data about a prospective master's degree program, for example, was fed into an AI tool to produce a market analysis complete with specific information about competitors, pricing, and the target audience for such a degree at the University of Maine at Fort Kent. An idea can be tested quickly and cheaply before any substantial

## Goodreads                                                3





DONATE | NEWSLETTER | MY P&W | LOG OUT | **SUBSCRIBE**

# Poets&Writers

| PUBLISH YOUR WRITING | PROMOTE YOUR WRITING | FIND YOUR COMMUNITY | REGISTER FOR CLASSES | APPLY FOR OPPORTUNITIES | POETS & WRITERS MAGAZINE | JOIN NOW |

## Article Archive

Articles from Poet & Writers Magazine include material from the print edition plus exclusive online-only material.

### Ten Questions for Joshua Wheeler

*by Evangeline Riddiford Graham*
*TEN QUESTIONS*
10.7.25



"It should be possible to both write good and live good. Go see your friends. Be with your family. Taste something new. Fall in love with the world again and again while you still can." —Joshua Wheeler, author of *The High Heaven*

**Tags:** writing process | truth | structure

### Beware of Scams Targeting Writers

*by Staff*
*ONLINE EXCLUSIVE*
10.6.25

ADVERTISEMENT

**LEGAL NOTICE**

**$1.5 Billion Book Copyright Settlement**
If your book was in LibGen or PiLiMi, you may be eligible for a payment

**FILE A CLAIM**

ADVERTISEMENT

**PEGASUS PUBLISHERS**

# We are Accepting Submissions

Worldwide distribution. Fiction & Non fiction. New authors welcome. Independent publisher.

## Publishers Marketplace 5



## LATEST NEWS

37th Harvey Awards Highlight Indie Publishers

HarperCollins Launches Personal Growth Imprint

Good Vibes at New York Comic Con

PW Close-Up: Zack Miller on Motorbooks at 60

Booksellers Ride the Horror Wave

View all »

## CHILDREN'S



**PRH Throws a Banned Books Week Party in the Nation's Capital**

- Franceschelli to Step Back from Chronicle's Handprint Books
- PRH Throws a Banned Books Week Party in the Nation's Capital
- Four Questions for Jennifer L. Holm
- Reading as an Act of Resistance: MPIBA Breakfast Speakers Emphasize Accessibility to Books

View all »

## REVIEWS



**'Beckomberga' by Sara Stridsberg** Our featured review.

- Pushcart Prize L: Best of the Small Presses by Bill Henderson, The Pushcart Prize
- The Quiet Mother by Arnaldur Indridason
- The Great Work by Sheldon Costa
- Last First Kiss by Julian Winters
- Patchwork: A Graphic Biography of Jane Austen by Kate Evans

View all »

Austin, TX

- Digital and Online Sales Manager - Harvard University - Cambridge, MA

For more about these and other great jobs, visit the new PW JobZone, now with resume hosting and more!





# Get the books your patrons need—fast.

With Ingram*Express*, new and existing customers alike enjoy priority access to the titles their users are waiting for.

**Experience the IngramExpress Difference ›**

INGRAM | Library Services
CONTENT GROUP



**This Week's Print Issue of 'PW'**



**PW's Podcasts**



**The Big Indie Books of Fall 2025**

**FREE *PW* E-NEWSLETTERS**

Get the timely **industry information** you need delivered to your inbox. *Sign up now!*

PW Daily • Tip Sheet • Children's Bookshelf • The Fanatic PW Preview for Librarians • Religion BookLine • Global Rights Report • BookLife Report

Email address    **Subscribe »**

**LEGAL NOTICE**

# $1.5 Billion Book Copyright Settlement

If your book was in LibGen or PiLiMi, you may be eligible for payment

**FILE A CLAIM**



## BOOKSELLING



**Booksellers Ride the Horror Wave**
more...

- This Week's Bestsellers: October 13, 2025
- At FallCon, MPIBA Booksellers Build Community

## LIBRARIES



**Court Order Halting Gutting of IMLS Upheld by Appeals Court**
more...

- Court Order Halting Gutting of IMLS Upheld by Appeals Court
- Proposed IMLS Budget Passes Appropriations Committees

## INTERNATIONAL



**Frankfurt Book Fair 2025: More Deals, More Camaraderie**
more...

- Ukrainian Rights Sales Surge, New Platform Promotes Books Abroad
- Freedom Letters Receives AAP's International Freedom to Publish Award

# Publishers Weekly    7

NEWS  REVIEWS  BESTSELLERS  CHILDREN'S  AUTHORS  PREVIEWS  DIGITAL  INTERNATIONAL  AI

Summer Reads 2025 | Fall 2025 Previews: Adult, Children's | Digital Edition | Digital Archive | Libraries | $15 Monthly Sub | Podcasts | Star Watch



### Laura Restrepo and the Power of Myths

For her latest novel, the Colombian author drew inspiration from the story of the Queen of Sheba as well as her work with refugees for Doctors Without Borders more...



### This Week's Bestsellers: October 13, 2025

Deluxe editions are so plentiful these days that publishers have had to find new names for them (see: Wing and Claw, Dueling Crowns). Plus Richard Osman returns with a new Thursday Murder Club mystery, and *Twilight* turns 20. more...

### Book Deals: Week of October 13, 2025

37 Ink will turn Taryn Delanie Smith's viral TikTok sketches into an illustrated book, Del Rey takes YA author Elizabeth Lim's adult debut, and more in this week's deals. more...

## Booksellers Ride the Horror Wave

At least four horror-themed bookstores have opened in 2025, with more to come. more...

### QUICKLINKS



**LATEST JOBS**

- Director, Field Sales Independent Bookstore Channel - Hachette Book Group - New York, NY
- Senior Editor - America's Test Kitchen - Boston, MA
- Publicity Associate, Augsburg Fortress Publishers (Hybrid Work Model) - Augsburg Fortress Publishers - Minneapolis, MN
- Publicity & Marketing Associate, Workman Publishing - Hachette Book Group - New York, NY
- General Manager - BookPeople - Austin, TX
- Digital and Online Sales Manager - Harvard University - Cambridge, MA

For more about these and other great jobs, visit the new PW JobZone, now with resume hosting and more!


PW SELECT  PROMOTE YOUR BOOK  GO

### LATEST NEWS

37th Harvey Awards Highlight Indie Publishers

HarperCollins Launches Personal Growth Imprint

Good Vibes at New York Comic Con

PW Close-Up: Zack Miller on Motorbooks at 60

Booksellers Ride the Horror Wave

View all »

### CHILDREN'S



**PRH Throws a Banned Books Week Party in the Nation's Capital**

- Franceschelli to Step Back from Chronicle's Handprint Books
- PRH Throws a Banned Books Week Party in the Nation's Capital
- Four Questions for Jennifer L. Holm
- Reading as an Act of Resistance: MPIBA Breakfast Speakers Emphasize Accessibility to Books

View all »

### REVIEWS



**'Beckomberga' by Sara Stridsberg** Our featured review.

- Pushcart Prize L: Best of the Small Presses by Bill Henderson, The Pushcart Prize
- The Quiet Mother by Arnaldur Indridason
- The Great Work by Sheldon Costa
- Last First Kiss by Julian Winters
- Patchwork: A Graphic Biography of Jane Austen by Kate Evans

View all »


**LEGAL NOTICE**
## $1.5 Billion
## Anthropic Copyright Settlement
If your book was in LibGen or PiLiMi, you may be eligible for a payment
**FILE A CLAIM**


**This Week's Print Issue of 'PW'**


Podcasts
**PW's Podcasts**

**The Big Indie Books of Fall 2025**

**FREE PW E-NEWSLETTERS**

Get the timely **industry information** you need delivered to your inbox. *Sign up now!*

PW Daily • Tip Sheet • Children's Bookshelf • The Fanatic PW Preview for Librarians • Religion BookLine • Global Rights Report • BookLife Report

Email address    **Subscribe »**


## Get the books your patrons need—fast.

Whether you are a new or existing customer, with Ingram*Express*, your library gets priority access to the titles your users are waiting for.

## Publishers Weekly                                                    8


LEGAL NOTICE
**$1.5 Billion Book Copyright Settlement**
Affects authors, publishers, and legal and beneficial owners of books
**FILE A CLAIM**
JND

SELF-PUB **booklife** | **JOBZONE** | **THE MILLIONS**

SUBSCRIBE: DIGITAL + PRINT   FREE NEWSLETTERS   LOG IN

Search Publishers Weekly

| HOME | NEWS | REVIEWS | BESTSELLERS | CHILDREN'S | AUTHORS | PREVIEWS | DIGITAL | INTERNATIONAL | AI |

Summer Reads 2025 | Fall 2025 Previews: Adult, Children's | Digital Edition | Digital Archive | Libraries | $15 Monthly Sub | Podcasts | Star Watch



### Booksellers Ride the Horror Wave

At least four horror-themed bookstores have opened in 2025, with more to come. more...



### Laura Restrepo and the Power of Myths

For her latest novel, the Colombian author drew inspiration from the story of the Queen of Sheba as well as her work with refugees for Doctors Without Borders more...



### This Week's Bestsellers: October 13, 2025

Deluxe editions are so plentiful these days that publishers have had to find new names for them (see: Wing and Claw, Dueling Crowns). Plus Richard Osman returns with a new Thursday Murder Club mystery, and *Twilight* turns 20. more...



### Book Deals: Week of October 13, 2025

37 Ink will turn Taryn Delanie Smith's viral TikTok sketches into an illustrated book, Del Rey takes YA author Elizabeth Lim's adult debut, and more in this week's deals. more...



**QUICKLINKS** ▼

**JOB ZONE**

**LATEST JOBS**

- Director, Field Sales Independent Bookstore Channel - Hachette Book Group - New York, NY
- Senior Editor - America's Test Kitchen - Boston, MA
- Publicity Associate, Augsburg Fortress Publishers (Hybrid Work Model) - Augsburg Fortress Publishers - Minneapolis, MN
- Publicity & Marketing Associate, Workman Publishing - Hachette Book Group - New York, NY
- General Manager - BookPeople - Austin, TX
- Digital and Online Sales Manager - Harvard University - Cambridge, MA

For more about these and other great jobs, visit the new PW JobZone, now with resume hosting and more!


PW SELECT PROMOTE YOUR BOOK GO

---

**LATEST NEWS**

37th Harvey Awards Highlight Indie Publishers

HarperCollins Launches Personal Growth Imprint

Good Vibes at New York Comic Con

PW Close-Up: Zack Miller on Motorbooks at 60

Booksellers Ride the Horror Wave

View all »

**CHILDREN'S**



### PRH Throws a Banned Books Week Party in the Nation's Capital

- Franceschelli to Step Back from Chronicle's Handprint Books
- PRH Throws a Banned Books Week Party in the Nation's Capital
- Four Questions for Jennifer L. Holm
- Reading as an Act of Resistance: MPIBA Breakfast Speakers Emphasize Accessibility to Books

View all »

**REVIEWS**



### 'Beckomberga' by Sara Stridsberg Our featured review.

- Pushcart Prize L: Best of the Small Presses by Bill Henderson, The Pushcart Prize
- The Quiet Mother by Arnaldur Indridason
- The Great Work by Sheldon Costa
- Last First Kiss by Julian Winters
- Patchwork: A Graphic Biography of Jane Austen by Kate Evans

View all »



But first, here are three Sunday reads from *The Atlantic*:

- You have no idea how hard it is to be a reenactor, Caity Weaver writes.
- Beth Macy: What happened to Ohio?
- Don't bet against Bari Weiss.

ADVERTISEMENT

LEGAL NOTICE

**$1.5 Billion**
**Book Copyright Settlement**
Affects authors, publishers, and legal and beneficial owners of books

FILE A CLAIM

Powered by LiveIntent

## Your Watchlist















history, future and past. AI has only one of these ingredients at its disposal.

**Gina:** That's IT! AI can resurrect but it cannot give birth—not that I'm thinking of *Frankenstein* or anything.

**John:** What we made together is wholly unique. We bridged generational and experiential gaps into 103 life lessons full of humor and wisdom—the book is an organic synthesis.

**LEGAL NOTICE**

**$1.5 Billion**
**Anthropic Copyright Settlement**
If your book was in LibGen or PiLiMi,
you may be eligible for a payment

**FILE A CLAIM**

**Gina:** Your images have everything do with embodying my observations about humor. Having spent my entire adult life staring at this topic, I couldn't see what I was saying as clearly as you could. You helped me focus on what explosive new ways th ordinar bear th

**Tap "Download" To Start**

# EXHIBIT C



## Getting Down to Business

We're back on the ground at the Frankfurt Book Fair, where Núria Cabutí of Penguin Random House Grupo Editorial and Chantal Restivo-Alessi of HarperCollins International convened for the Buchmesse's annual CEO Talk to reflect on their companies' respective approaches to acquisitions, growth, and AI. Plus, we talked with author and literary translator Lawrence Schimel, who moderated yesterday's Frankfurt Kids Conference, about the fair's commitment to children's publishing. French comics publisher Humanoids has filed for bankruptcy, with plans to wind down its U.S. operations. Two more wholesalers, Follett and Mackin, are looking to fill the Baker & Taylor–sized hole in the public library sector. As it prepares for a $1.5 billion payout to authors and publishers, Anthropic is now taking heat from the White House after its



## The BRZRKR Saga Collected for the First Time

From cinematic legend Keanu Reeves alongside *NYT* bestselling co-writer Matt Kindt and acclaimed artist Ron Garney comes four brutal tales in BRZRKR: Bloodlines HC. Experience the bloodthirsty new series about a half-mortal and half-God warrior compelled to violence as he sacrifices his sanity in search of the one thing he desires: the truth about his endless blood-soaked existence...and how to end it. *(Sponsored)* More »



## Overruled

In a win for freedom to read advocates, a federal judge has ordered a permanent injunction against Texas's READER law, which has required books in the state to be rated for "sexually explicit" content since its passage in 2023. After record earnings last year, Bloomsbury Publishing's explosive growth has tapered, with sales for the first half of fiscal year 2026 dropping 11% from the same period last year. And Nancy Miller will step down as the adult trade publishing director for Bloomsbury's U.S. arm, effective January 1, to assume the role of executive editor. The star-studded lineup for the upcoming full-cast Harry Potter audiobooks has been finalized, per the *Hollywood Reporter*. Harper will publish a memoir by Pennsylvania governor Josh Shapiro in

### One Day, a Giant Fell From the Sky...

In this gripping sci-fi mystery perfect for fans of the Southern Reach trilogy, a sheriff investigates a string of murders after a massive alien life form upends his small Nebraska town. Karin Slaughter says it's "a fully engrossing, genre-bending procedural." Soon to be a major TV series from Ron Howard. On sale 1/13/26. Request an early copy. *(Sponsored)* **More »**



### HarperCollins Breaks Ground on Indiana Supply Chain Facility

The new 1.6 million-square-foot supply chain logistics facility in Brownsburg will be able

## Publishers Weekly – 10/29/25                                3



### Strong Suit

A federal judge has cleared the way for a massive class action lawsuit against OpenAI to proceed, rejecting the tech firm's claim that responses generated by ChatGPT are not "substantially similar" to authors' copyrighted work. Random House Children's Books will publish a previously undiscovered Dr. Seuss manuscript next summer timed to the nation's semiquincentennial. We're continuing our Star Watch rollout this week with finalist Katy O'Donnell, editorial director at Haymarket Books. Bay Area–based writers and publishing professionals will get a new coworking space this weekend with the opening of a community hub atop Green Apple Books on the Park. Philip K. Dick will get his first ever Spanish-language screen adaptation with Netflix Latin America's new TV series The Future Is Ours, Variety reports. In the U.K., the Black British Book Festival will team with Pan Macmillan on a new publishing initiative, per the Guardian. For the New



**Cheers!**

### From Devin McEwan & Sandra Boynton (His Mom)

What better way to honor and enjoy all the holidays of a year than to toast each one with a fabulous new cocktail or mocktail designed to celebrate specific holidays? This exuberant little book takes you from New Year's Day all the way to New Year's Eve, with stops along the way at the other festive holidays of the year. *(Sponsored)* More »

**$1.5 Billion Book Copyright Settlement**

LEGAL NOTICE

If your book was in LibGen or PiLiMi, you may be eligible for payment

**FILE A CLAIM**

### San Francisco's Literary Community Gets a New Hub

The Backstory Above, a coworking and community space for writers, agents, and editors

## Publishers Weekly – 11/6/25     4



### Hit Refresh

Little, Brown Books for Young Readers has implemented a number of changes to its editorial operations, including the launch of a new imprint and the creation of two distinct editorial groups. At the Book Manufacturers Institute's annual meeting, attendees and keynote speaker David Shelley shared a positive outlook on the industry, despite challenges posed by tariffs, the E.U.'s deforestation regulations, and slipping reading rates. At this week's Sharjah Publishers Conference, Stable Book Group president Keith Riegert urged the book business to embrace AI or get left behind, while an Authors Guild webinar yesterday touted hybrid publishing as the future of the industry. Despite hopes for a landmark ruling, a U.K. court failed to establish clear precedent on the usage of copyrighted material to train AI in Getty Images' lawsuit against Stable AI, the Verge reports. The New York Times investigates how Russia's



### Richard Charkin to Chair Thames & Hudson Board

The publishing veteran, who has held senior executive roles at Macmillan, Bloomsbury, and Oxford University Press, has been named chair of the board of the London-based art book publisher, effective January 1. more »

LEGAL NOTICE

**$1.5 Billion Book Copyright Settlement**

Affects authors, publishers, and legal and beneficial owners of books

**FILE A CLAIM**

### Death Becomes Her

The bestselling author's new novel is a modern gothic thriller about murder and extreme



William Inboden on Trump's compact, higher ed's broken social contract, and red-state reform.

ADVERTISEMENT

LEGAL NOTICE

$1.5 Billion
Book Copyright Settlement
If your book was in LibGen or PiLiMi,
you may be eligible for a payment

FILE A CLAIM

THE REVIEW | OPINION

**The Great Campus Charade**

By Jeonghyun Kim and Cory Koedel



**Shifting Research From a Departmental Issue to a University-Wide Initiative**
Achieving R1 status is a prestigious goal for many universities, but supporting researchers effectively is often easier said than done. In this case study, learn how one institution transformed a re initiative that helped propel it to R1 recognition.

**TEACHING TIPS**
ARCHIVE

**One Way to Show Students You Care — and Why You Might Want to Try It**
By Beckie Supiano

An instructor's plea for students to reach out "when life happens" is part of a larger trend.










## Publishers Marketplace – 10/7/25                                    9



**PUBLISHERS LUNCH** DELUXE                    Tuesday, October 7, 2025

### Deals [61]

Among the latest reports:

**Charlotte B. Plumb**'s REAP & SOW, the first in a debut crossover duology set in a world of illicit pacts and dark magic about a young woman who bargains with a demon to save her brothers, only to lose her heart, too, to Berkley XO, in a major deal, in a pre-empt, in a two-book deal.

**Callum Broadway-Bennett**'s debut DUSKBORN, first in a fantasy series about a holy warrior battling the vampiric empire who must become the thing he hates most in order to save humanity, to Bloomsbury Archer, in a significant deal, in a pre-empt, in a three-book deal.

Science journalist **Sofia Quaglia**'s THE DIFFERENCE BETWEEN YOU AND A FLY, a historical and philosophical exploration of how fruit flies became our most essential model organism, shaping the path of modern science and fundamentally defining our understanding of genetics, behavior, neuroscience, and even consciousness, to Flatiron Books, at auction.

**Carrie Lee South**'s IN THE WOODS THEY WAIT, in which a park ranger in Devil's Den becomes obsessed with the case of a missing child—a case that mirrors the disappearance of her own brother, whom she lost in the woods years ago—and the possibility that both were taken by something vicious and unnatural that lives deep in the Ozarks, to Mulholland Books, in a pre-empt.

Journalist and author of A MIGHTY HEART **Mariane Pearl**'s BRAVE ENOUGH: STORIES OF COURAGE, LOVE, AND FACING FEAR, weaving the author's own extraordinary life with profiles of global figures and ordinary heroes to explore what it truly means to live with courage in the face of fear, loss, and uncertainty through a personal and collective human revolution, to One World, in a good deal, at auction.

**Carrie Lee South**'s IN THE WOODS THEY WAIT, in which a park ranger in Devil's Den becomes obsessed with the case of a missing child—a case that mirrors the disappearance of her own brother, whom she lost in the woods years ago—and the possibility that both were taken by something vicious and unnatural that lives deep in the Ozarks, to Mulholland Books, in a pre-empt.

Journalist and author of A MIGHTY HEART **Mariane Pearl**'s BRAVE ENOUGH: STORIES OF COURAGE, LOVE, AND FACING FEAR, weaving the author's own extraordinary life with profiles of global figures and ordinary heroes to explore what it truly means to live with courage in the face of fear, loss, and uncertainty through a personal and collective human revolution, to One World, in a good deal, at auction.

**Deals**    **Report Deals**    **Report Translation Deals**    **Deal Tips**

LEGAL NOTICE

**$1.5 Billion Book Copyright Settlement**
Affects authors, publishers, and legal and beneficial owners of books



**FILE A CLAIM**

### Today's Meal

**B&T Shutting Down Operations**

Baker & Taylor will be closing their business, after a planned acquisition of their assets by Readerlink fell through last month. Operations will cease by January 1, according to online posts from former employees. Employees were informed yesterday that their positions will be eliminated. A local newspaper in Illinois reports that 253 of the 318 staffers at the 379,000-square-foot distribution center in Momence were let go immediately, as 62 others will stay on to assist with "wind[ing] down" the business until late December, with the last three employees departing January 3.

**Writer's Digest – 10/13/25**                                                    10



*In this issue, discover the power of hopeful fiction in difficult times; plus, an interview with Jennifer Fawcett, how to write dubious characters, and more!*

Writer's Digest Online | Writer's Digest Shop | Online Education

## The Power of Hopeful Fiction in Difficult Times

In a world filled with uncertainty, division, and heartbreak, stories can be lifelines. Hopeful fiction reminds us of better possibilities, of courage tucked away, waiting to blossom. It offers the assurance that beauty can emerge from hardship. Fiction infused with hope doesn't blithely skip around reality. It faces it head-on, then provides the steps for readers to climb above it. For writers, finding the balance between authenticity and optimism can be challenging, but getting it right feels like a cherished gift.

(The Power of Love Stories.)

As an author of heartwarming contemporary romance and historical fiction, I've experienced firsthand the impact of hope-filled storytelling. The first note I received from a reader wasn't long after my first book was published. The opening line brought me to tears and left me supremely humbled.

Read more....



"Hopeful fiction does more than just entertain. It provides a safe place for readers to experience a gamut of emotions, process a variety of thoughts, and envision a better tomorrow."

—Shanna Hatfield

LEGAL NOTICE

**$1.5 Billion**
**Anthropic Copyright Settlement**
If your book was in LibGen or PiLiMi, you may be eligible for a payment

FILE A CLAIM

**MORE MOTIVATION**





But first, here are three Sunday reads from *The Atlantic*:

- You have no idea how hard it is to be a reenactor, Caity Weaver writes.
- Beth Macy: What happened to Ohio?
- Don't bet against Bari Weiss.

ADVERTISEMENT

$1.5 Billion
Book Copyright Settlement
Affects authors, publishers, and legal and beneficial owners of books

FILE A CLAIM

Powered by LiveIntent

## Your Watchlist

Previous One Story picks:

- The fight over the American story, by David Brooks
- The liberating power of saying no

Sign up for *This Week*, our editors Sunday-evening selection of stories that are sparking conversation right now.

Did someone forward you this newsletter? Sign up here. For full access to our journalism, subscribe to The Atlantic.



LEGAL NOTICE

$1.5 Billion
Book Copyright Settlement
Affects authors, publishers, and legal and beneficial owners of books

FILE A CLAIM

# EXHIBIT D



ADVERTISEMENT



**LEGAL NOTICE**

United States District Court for the Northern District of California, *Bartz v. Anthropic PBC*, No. 3:24-cv-05417-WHA

# Notice of $1.5 Billion Proposed Settlement for Authors and Publishers

## Did you have a book included in Library Genesis (LibGen) or Pirate Library Mirror (PiLiMi)?

### YOU MAY BE A CLASS MEMBER

If you are the legal or benefical owner of a book that was included in the online datasets LibGen and PiLiMi. Visit www.AnthropicCopyrightSettlement.com for additional information and for a searchable database of all books covered by the Settlement.

### YOUR RIGHTS AND OPTIONS

1. **Submit a Claim Form** by March 23, 2026
2. **Exclude Yourself** (or Opt Out) by **January 7, 2026**
3. **Object** by **January 7, 2026**

For more details about your options, visit www.AnthropicCopyrightSettlement.com.

### QUESTIONS?

 Visit www.AnthropicCopyrightSettlement.com

 Email info@AnthropicCopyrightSettlement.com

 Call 1-877-206-2314



info@AnthropicCopyrightSettlement.com                    1-877-206-2314

# Exit Wounds

**A FEW MONTHS AGO,** Jonathan Holloway stepped down as president of Rutgers University. His tenure began in the spring of 2020, the height of Covid. It was the first of what he calls "one utterly impossible situation after another." That includes a bruising faculty strike in 2023 and a divisive Gaza protest in 2024. Holloway was hauled up before Congress to explain why, in the words of U.S. Rep. Virginia Foxx, a Republican from North Carolina, he "made shocking concessions to the unlawful antisemitic encampments." Unlike some peers — Claudine Gay and Elizabeth Magill — he emerged with his job, if not the desire to stay in it much longer. Being president of Rutgers had become unbearable. What I hadn't realized until we spoke, however, is the degree to which being president of Rutgers had also become dangerous.



CHRONICLE PHOTO

Holloway's security detail, which began as one police driver to shepherd him from place to place, had expanded by the second half of his term. "Two people are in jail because of threats against me," Holloway told me. "They were extradited from Pennsylvania and Texas. This is what we're dealing with now." He feared for his family. He was on edge walking on campus to get lunch. "None of that was part of the job description, nor should it be," he said. "I didn't need to have that in my life or my family's life." Being president sounded like a traumatic experience.

Holloway and I were joined by Ana Mari Cauce, who recently stepped down as president of the University of Washington after 10 years in the role. Our conversation was a kind of joint exit interview. Now that they were unencumbered by the offices they once held, they could talk more candidly. What I didn't anticipate was hearing about threats to their physical safety and how that shaped their experiences as president.

Cauce has her own quite literal scars. Gaza protesters poured paint on her house and car. "I broke my leg in three places because I slipped while leaving my house. I ended up having to get a knee replacement," she told me. "They were throwing rocks in windows." While that episode was unusually intense, it wasn't without precedent. Cauce traced the corrosive environment back at least a decade to fractious debates over race, policing, and free speech. "The toll is huge, psychologically and physically," she said.

I hope you check out the entire interview. We cover a lot of ground. As always, I want to hear from you. You can reach me at evan.goldstein@chronicle.com.

— EVAN GOLDSTEIN, MANAGING EDITOR

## THE CHRONICLE
### OF HIGHER EDUCATION

**FOUNDER**
Corbin Gwaltney (1966-2019)

**CHAIR**
Pamela Gwaltney

**PRESIDENT & EDITOR IN CHIEF**
Michael G. Riley

**EDITOR** Brad Wolverton

**MANAGING EDITOR;
EDITOR, THE CHRONICLE REVIEW**
Evan R. Goldstein

**EDITOR, VISUALS AND DATA**
Ron Coddington

**DEPUTY MANAGING EDITORS**
Brock Read, Jennifer Ruark,
Ian Wilhelm (Chronicle Intelligence)

**ASSISTANT MANAGING EDITOR**
Andy Thomason

**PUBLISHER & CHIEF REVENUE
OFFICER** Simmi Bhuller

**CHIEF FINANCIAL OFFICER**
Kent Renk

**CHIEF HUMAN RESOURCES OFFICER**
Angela D. DeLeon

**CHIEF TECHNOLOGY OFFICER**
Chris Contakes

**ASSOCIATE PUBLISHERS**
Benjamin Delaney-Winn (Advertising
Solutions), Amy Long (Content
Revenue and Marketing),
Adrienne Olson (Chronicle Careers)

**MANAGING DIRECTORS**
Valerie Katircioglu (Business
Solutions), Sylvain Nazef (Product
and Platform Engineering)

**EDITORIAL AND
BUSINESS OFFICES**
1255 Twenty-Third Street, N.W.
Washington, D.C. 20037
(202) 466-1000

**CUSTOMER SERVICE**
P.O. Box 85
Congers, N.Y. 10920
(800) 728-2803
subscriptions@chronicleservice.com

**HOW TO SUBSCRIBE**
chronicle.com/subscribe
(800) 728-2803

**CHRONICLE CAREERS
ADVERTISING**
(202) 466-1050

**CORPORATE & INSTITUTIONAL
PARTNERSHIPS & CLIENT
SOLUTIONS**
Washington, D.C.
(401) 699-4792

**LEGAL NOTICE**

**United States District Court for the Northern District of California,** *Bartz v. Anthropic PBC,* No. 3:24-cv-05417-WHA

# Notice of $1.5 Billion Proposed Settlement for Authors and Publishers



## Did you have a book included in Library Genesis (LibGen) or Pirate Library Mirror (PiLiMi)?

### YOU MAY BE A CLASS MEMBER

If you are the legal or benefical owner of a book that was included in the online datasets LibGen and PiLiMi. Visit www.AnthropicCopyrightSettlement.com for additional information and for a searchable database of all books covered by the Settlement.

### YOUR RIGHTS AND OPTIONS

1. **Submit a Claim Form** by **March 23, 2026**
2. **Exclude Yourself** (or Opt Out) by **January 7, 2026**
3. **Object** by **January 7, 2026**

For more details about your options, visit www.AnthropicCopyrightSettlement.com.

### QUESTIONS?

 Visit www.AnthropicCopyrightSettlement.com

 Email info@AnthropicCopyrightSettlement.com

 Call 1-877-206-2314



info@AnthropicCopyrightSettlement.com                    1-877-206-2314

# The Coming Election Mayhem

*David A. Graham*
*J. Michael Luttig*

The Atlantic
EST. 1857



**LEGAL NOTICE**

United States District Court for the Northern District of California, *Bartz v. Anthropic PBC*, No. 3:24-cv-05417-WHA

# Notice of $1.5 Billion Proposed Settlement for Authors and Publishers



## Did you have a book included in Library Genesis (LibGen) or Pirate Library Mirror (PiLiMi)?

### YOU MAY BE A CLASS MEMBER

If you are the legal or benefical owner of a book that was included in the online datasets LibGen and PiLiMi. Visit www.AnthropicCopyrightSettlement.com for additional information and for a searchable database of all books covered by the Settlement.

### YOUR RIGHTS AND OPTIONS

1. **Submit a Claim Form** by **March 23, 2026**
2. **Exclude Yourself** (or Opt Out) by **January 7, 2026**
3. **Object** by **January 7, 2026**

For more details about your options, visit www.AnthropicCopyrightSettlement.com.

### QUESTIONS?

 Visit www.AnthropicCopyrightSettlement.com

 Email info@AnthropicCopyrightSettlement.com

 Call 1-877-206-2314



# EXHIBIT E

# U.S. oil giant supports Venezuela's weak economy

Chevron's operations are allowing country's officials to spend at least some revenues on basic necessities such as food and medicine

**SIMON ROMERO**
**ANATOLY KURMANAEV**
MEXICO CITY



Greece-flagged oil tanker Minerva Astra, chartered by U.S. company Chevron, departs after loading heavy crude for export at the port of Bajo Grande, in Maracaibo, Venezuela, on Sept. 22. ISAAC URRUTIA/REUTERS

The Trump administration has doubled the bounty on Venezuela's autocratic leader, calls him a "narco-terrorist" and is now threatening military strikes on Venezuelan soil.

But even as pressure builds on President Nicolás Maduro, he has found a pillar of support in one of the largest U.S. oil companies.

Venezuelan oil exports climbed in September to a five-year high, driven in part by the resumption of **Chevron Corp.'s** work in Venezuela after a short ban by the Trump administration.

"I want Chevron here for another 100 years," Mr. Maduro said after Chevron got a U.S. permit to restart pumping oil. The company has been in Venezuela since 1923.

Chevron's oil exports are again channeling hard currency into Venezuela's fragile economy, spotlighting the unusual standing an American capitalist icon enjoys in a country led by self-proclaimed socialists who have expropriated the assets of hundreds of other companies.

Chevron's operations constitute nearly a quarter of Venezuela's oil production. In the last two years, Chevron has accounted for as much as 80 per cent of the growth in Venezuela's oil output, said Francisco J. Monaldi, a Venezuelan oil expert at Rice University.

Given Venezuela's overwhelming reliance on oil exports, economists say Chevron's operations are allowing Venezuelan officials to spend at least some revenues on basic necessities such as food and medicine.

"Oil revenues are what feeds Venezuela," said Francisco Rodríguez, a Venezuelan economist. Chevron, he said, is helping prevent Venezuela from sliding back into the kind of humanitarian crisis that in recent years led millions to flee the country.

Chevron's emergence as a pillar of Venezuela's economy lays bare how it has navigated periods of intense political and economic turbulence to maintain access to Venezuela's colossal oil reserves. But it has also exposed Chevron to criticism from Mr. Maduro's opponents that it is supporting autocratic rule.

Chevron defended its record in Venezuela.

"We believe our presence continues to be a stabilizing force for the local economy, the region and U.S. energy security," said Bill Turenne, a Chevron spokesperson.

Chevron's prominence in Venezuela's economy could help it gain from the outcomes of the standoff between Washington and Caracas. The company has seemingly cracked the code of working with Mr. Maduro, as well as maintaining good relations with the Trump administration. But if Mr. Maduro's government falls, Chevron's Venezuelan foothold might give it a competitive advantage in what would probably be a boom in oil investment.

In Washington, presidents from both parties have allowed Chevron to continue sending varying amounts of oil from Venezuela to U.S. refineries, keeping the oil trade between the United States and Venezuela alive.

Known for its lobbying muscle, Chevron this year hired the lobbying firm of Brian Ballard, a top Trump fundraiser.

The immense potential of Venezuela's oil fields has meant that Chevron has been willing to accept periodic setbacks and reputational risks.

Chevron has faced production interruptions, and Venezuela's debt with the company at one point reached US$3-billion. Venezuela has also jailed Chevron employees over contract disputes.

The oil giant's ability to keep operating in Venezuela also reflects an argument made by some in Washington that if the company is barred from pumping oil, its Venezuelan assets could fall into China's hands. That notion has been amplified by Laura Loomer, a key Trump supporter and social media influencer.

Chevron's current upswing in Venezuela comes after the Trump administration – under pressure from Secretary of State Marco Rubio, who supports pursuing a hard line against Maduro in March that allowed the company to export Venezuelan oil.

As a result, Venezuela's oil exports to the United States plunged 90 per cent in July from the previous month, according to U.S. government figures.

U.S. officials then crafted a new licence, which has not been made public but has been widely reported, to make it more restrictive by barring Chevron from routing hard currency from exports directly into Venezuela's banking system, according to a person familiar with the deal who was not authorized to disclose the terms.

But oil analysts and economists say that Chevron and Venezuela still benefit from the new agreement.

Chevron's prominence has placed it in the unusual position of being a U.S. company praised by Mr. Maduro and his socialist allies, who see in it an important ally.

"Chevron's importance is fundamental because it provides financing and technology," said Willian Rodríguez, a pro-Maduro legislator, emphasizing the company's expertise in reactivating wells that are complex to operate.

On the other hand, Chevron's willingness to work with Venezuela's government has opened it to attacks from opposition figures who see the company as bolstering the country's autocratic leadership.

"Chevron has done everything possible to undermine the struggle for democracy in Venezuela," said Pedro Mario Burelli, a former board member of the state-owned oil company, Petróleos de Venezuela.

Chevron's role in shoring up Venezuela's economy stretches back to a bet it made nearly two decades ago, when Hugo Chávez, then president, went on a campaign to nationalize foreign-owned oil assets.

Rivals such as ExxonMobil and ConocoPhillips chose to leave Venezuela. But Chevron did not, basking in the warm rapport that Ali Moshiri, an Iranian-born Chevron executive, had at the time with Mr. Chávez.

A key factor in Chevron's decision was a long-term view that the company should ride out any turbulence to remain in a country that has among the world's largest proven crude oil reserves.

NEW YORK TIMES NEWS SERVICE

---

## BUSINESS CLASSIFIED

TO PLACE AN AD CALL: 1-866-999-9237 EMAIL: ADVERTISING@GLOBEANDMAIL.COM

LEGALS

**LEGAL NOTICE**
**United States District Court for the Northern District of California** | *Bartz v. Anthropic PBC*, No. 3:24-cv-05417-WHA

# Notice of $1.5 Billion Proposed Settlement for Authors and Publishers



### Did you have a book included in Library Genesis (LibGen) or Pirate Library Mirror (PiLiMi)?

**YOU MAY BE A CLASS MEMBER**

If you are the legal or beneficial owner of a book that was included in the online datasets LibGen and PiLiMi. Visit www.AnthropicCopyrightSettlement.com for additional information and for a searchable database of all books covered by the Settlement.

**YOUR RIGHTS AND OPTIONS**

1. **Submit a Claim Form** by **March 23, 2026**
2. **Exclude Yourself** (or Opt Out) by **January 7, 2026**
3. **Object** by **January 7, 2026**

For more details about your options, visit www.AnthropicCopyrightSettlement.com.

**QUESTIONS?**

 Visit www.AnthropicCopyrightSettlement.com

 Email info@AnthropicCopyrightSettlement.com

 Call 1-877-206-2314



info@AnthropicCopyrightSettlement.com                                    1-877-206-2314

SATURDAY, OCTOBER 18, 2025 **TORONTO STAR**

# | NEWS

# ...ostal union appeals to federal minister

### ...own corporation drifting further apart from workers as overhaul plans keep moving forward

...LA REN AND SHEILA REID
...REPORTERS

...otiations between the Cana-
...on of Postal Workers and
...Post stall, the union is by-
...the employer to deal direct-
...the federal government,
...shows no sign of giving
...

...CUPW, which represents
...members, has met three
...the past two weeks with
...ghtbound, the federal Minis-
...Government Transforma-
...ublic Works and Procure-
...rying to convince him to put
...kes on Canada Post's sweep-
...ructuring.

...Minister continues to refuse
...rse his plans for cuts to our
...services," the union told the
...a statement on Friday.
...W will continue to highlight
...is choice will kill good jobs,
...blic services and devastate
...nities."

...eetings took place as postal
...rs scaled back their two-
...long walkout to rotating
...while Canada Post scram-
...clear a mail backlog amid
...frustration and resumed de-
...albeit without a service
...ee.

...own corporation appeared
...t further apart from the
...pressing ahead with its own
...overhaul operations, includ-
...ding home mail delivery,
...the 45-day timeline set by
...ister.

...W and Canada Post have not
...ce the corporation on Oct. 3
...ed its latest contract offer,
...includes major concessions
...ts "final" offer rejected by
...workers in August.

...da Post is letting mommy
...ddy do the bargaining," said
...niversity labour studies pro-
...Steven Tufts. He explained



that the union's meetings exclu-
sively with Lightbound signal that
the federal government has effec-
tively taken over negotiations for
Canada Post.

Tufts says he thinks the union's
strategy is to persuade the govern-
ment to reverse some of the sweep-
ing changes to Canada Post's man-
date, such as rolling back the expan-
sion of community mailboxes.

The CUPW said in a statement to
the Star on Friday that its second
discussion with the minister on
Thursday focused on issues such as
Canada Post's 'non-negotiable,' as
well as Canada Post's 'non-negotiable,'
demands such as weekend deliv-
ery."

The union said it highlighted the
"enormous costs" of switching
from door-to-door delivery to com-
munity mailboxes, estimating it
would cost at least $1.6 billion, and
that the minister's office should fo-
cus on growing the business by ex-
panding revenue-generating ser-
vices, such as postal banking.

"The Minister's office said it

would get back to us as soon as
possible," CUPW said.

"Our fight continues for strong
public services, good jobs and a sus-
tainable post office. The rotating
strikes will continue until further
notice."

Tufts said he cannot say whether
the minister is willing to alter the
track he has set for Canada Post's
restructuring, but noted that pres-
sure is mounting through rotating
strikes as the holiday season ap-
proaches.

He added that both Canada Post
and the union are awaiting a back-
to-work solution. At a minimum,
Tufts suggested, the government
could stall the 45-day timeline it set
for the Crown corp. to outline its
restructuring plan and initiate a
mandate review of the organiza-
tion.

"If they did that, it would be an
olive branch and a good-faith move
to get bargaining to a resolution
started again," Tufts said.

However, Canada Post appears
unfazed.

The corporation said in a press
release Thursday that it is devel-
oping a plan to revamp its oper-
ations in line with Lightbound's re-
quest, guided by principles such as
"protecting access to vital postal
services in rural, remote, and Indig-
enous communities."

In a statement to the Star, Canada
Post rejected postal banking, point-
ing to a May Industrial Inquiry
Commission report that said Cana-
dians are already using mobile
banking and that an effectively in-
solvent company should not
branch into untested areas like
banking and insurance.

Laurent de Casanove, a represen-
tative for Lightbound's office, told
the Star that the ministry is "com-
mitted to remaining engaged with
the union," but would not com-
ment on the ongoing discussions
with CUPW.

University of Toronto professor
Rafael Gomez, who studies em-
ployment relations, said the union's
direct appeal to the federal govern-
ment shows they "realize where the
true power lies" and might yield
more effective results.

"The union kind of realizes, what's
the point of negotiating with the
company leadership when they
have to go to government too to
change their strategy," he said.

Gomez added that the May Indus-
trial Inquiry Commission report —
which the union strongly disputed
— lays out a road map for what
Canada Post might look like in the
future and requires the union, the
government, and Canada Post lead-
ership to sit down and reflect to-
gether before bargaining.

"That's, I think, what has to hap-
pen. And maybe that's what's hap-
pening, almost de facto, by the
union just going directly to govern-
ment and just trying to understand
where the government is thinking
Canada Post will go."

**The postal
union has met
three times in
the past two
weeks with Joël
Lightbound,
minister for
government
transformation,
public works
and
procurement,
trying to
convince him
to put the
brakes on
Canada Post's
sweeping
restructuring.**

SEAN
KILPATRICK/
THE CANADIAN
PRESS
FILE PHOTO

**LEGAL NOTICE**
United States District Court for the Northern District of California | *Bartz v. Anthropic PBC*, No. 3:24-cv-05417-WHA

# Notice of $1.5 Billion Proposed Settlement for Authors and Publishers




Did you have a book included in Library Genesis (LibGen)
or Pirate Library Mirror (PiLiMi)?

### YOU MAY BE A CLASS MEMBER

If you are the legal or beneficial owner of a book
that was included in the online datasets LibGen and
PiLiMi.   Visit   www.AnthropicCopyrightSettlement.com
for additional information and for a searchable database
of all books covered by the Settlement.

### YOUR RIGHTS AND OPTIONS

1. **Submit a Claim Form** by March 23, 2026
2. **Exclude Yourself** (or Opt Out) by January 7, 2026
3. **Object** by January 7, 2026

For more details about your options, visit
www.AnthropicCopyrightSettlement.com.

### QUESTIONS?

 Visit www.AnthropicCopyrightSettlement.com

✉ Email info@AnthropicCopyrightSettlement.com

☎ Call 1-877-206-2314

 info@AnthropicCopyrightSettlement.com       1-877-206-2314

# THE MOST ALL-INCLUSIVE EUROPE RIVER CRUISES

*Elevate your journey,*
**ENJOY MORE OF EUROPE**

*Add a land tour extension to your river
cruise and save $1,000 per couple\**

**PLUS CHOOSE FROM OUR BEST AVAILABLE OFFERS:**
**SAVE UP TO $3,600 PER COUPLE\***
OR
**REDUCED AIRFARE + SAVE UP TO
$1,600 PER COUPLE\***
(Based on Suite Category)



### GEMS OF THE DANUBE WITH PRAGUE

11 Day Cruise & Tour Prague › Budapest (or reverse)

2026 March to October Departures
Standard Suites        From **$5,215\***

*Includes 4 Day Prague Extension*
Discover the enchanting allure of Prague.
Wander through the historic streets to marvel at
the iconic Charles Bridge, explore the majestic
Prague Castle, and get lost in the beauty of Old
Town Square with its famous Astronomical Clock.
Visit the vibrant Wenceslas Square and immerse
yourself in the rich culture and history that make
this city a true gem of Europe.



Journey Code: PNB

*Truly All-Inclusive River Cruising*
○ 5-Star Scenic Space-Ships with up to 163 guests
○ Your choice of a spacious Standard Suite or a
  Balcony Suite with an innovative Scenic Sun Lounge
○ Butler service for every suite
○ All meals on board with up to five dining
  experiences from casual to fine dining
○ Premium beverages all day, every day
○ An exclusive Scenic Enrich experience of an
  enchanting private classical evening concert
  at Palais Liechtenstein in Vienna
○ Scenic Freechoice – included excursions
  always, to personalise your journey
○ E-bikes to explore independently
○ On board Wellness Coach with a dedicated
  wellness and fitness area featuring a Salt
  Therapy Lounge
○ Complimentary Wi-Fi on board
○ Return airport transfers
○ Tipping and gratuities included on board
  and on shore



*Prague, Czech Republic
Where Every Corner Tells a Story.*

*Attend our event to receive an exclusive offer before you book*
# RIVER CRUISING INFORMATION SESSIONS

Register now for our upcoming information sessions on river cruises. Explore a diverse array of destinations, products, enriching
experiences, and our truly all-inclusive ultra-luxury journeys planned for 2026 and 2027. Discover details about our ongoing best
available promotions, designed to assist you in securing your preferred departure date and suite.

**TIME: 10:30 AM TO 12:00 PM** | *Pay parking may be in effect.*

**ETOBICOKE**
Tuesday › October 21
Markland Wood Golf Club
245 Markland Drive

**GUELPH**
Wednesday › October 22
Cutten Fields
190 College Avenue E

**PORT PERRY**
Thursday › October 23
Sunnybrae Golf Club
1430 King Street

**AJAX**
Tuesday › October 28
Hilton Garden Inn Toronto/Ajax
500 Beck Crescent

**KITCHENER**
Wednesday › October 29
DoubleTree by Hilton Kitchener
30 Fairway Road S

**PETERBOROUGH**
Wednesday › October 29
Holiday Inn Peterborough - Waterfront by IHG
150 George Street N

**LONDON**
Thursday › October 30
Best Western Plus
Lamplighter Inn & Conference Centre
591 Wellington Road

**BRANTFORD**
Tuesday › November 11
Hampton Inn & Suites
by Hilton Brantford Conference Centre
20 Fen Ridge Court

**TORONTO**
Wednesday › November 12
Donalda Club › 12 Bushbury Drive

**COLLINGWOOD**
Thursday › November 13
Georgian Bay Hotel › 10 Vacation Inn Drive

**YOUR BENEFITS FOR
ATTENDING:**

○ Our experts will be on hand to
  share their insights and enjoy an
  interactive Q&A session for first-
  hand destination knowledge, travel
  tips and inspiration.

○ Learn about the benefits of 5-star
  river cruising and handcrafted land
  journeys, and find out why, with
  Scenic, you can look forward to truly
  all-inclusive ultra-luxury in a class
  of its own.

○ Discover more about our innovative
  ship designs, the newest journeys,
  and immersive, enriching
  experiences that you and your
  friends can enjoy.

○ Receive an exclusive special bonus
  offer and learn more about current
  promotions and additional limited-
  time deals.

**LIMITED SEATING › RESERVATIONS ESSENTIAL › RSVP › SCENIC.CA/RIVEREVENTS**


Scan the
QR Code

**TO BOOK YOUR RIVER CRUISE CALL 1 844 627 6743**
or CONTACT your local Travel Professional



LaPresse +
October 25, 2025

## AVIS JURIDIQUE

### Règlement sur le droit d'auteur d'un montant de 1,5 milliard de dollars

Concerne les auteurs, les éditeurs, les propriétaires légaux et les bénéficiaires de livres

**DÉPOSER UNE RÉCLAMATION** +WEB

## DOMINIQUE BROWN, DIRECTEUR INVITÉ

**MARIE-EVE FOURNIER**
La Presse

Lisez le mot de Dominique Brown

## Croyez-vous aux multinationales bienveillantes ?

Si vous êtes capable de soulever vos contenants de détergent pour la lessive d'une seule main, c'est en grande partie grâce à Walmart. Au début des années 2000, ils étaient énormes.

Au tournant de l'année 2006, la multinationale Unilever a créé une recette de détergent trois fois plus concentré. Chaque bouteille de marque All utilisait moins de plastique, moins d'eau, coûtait moins cher de transport, prenait moins de place d'entreposage... mais lavait autant de vêtements sales.

# EXHIBIT F

# Authors, Publishers, and Copyright Owners May Benefit from a $1.5 Billion Class Action Settlement

USA - English ▾

NEWS PROVIDED BY

**JND Legal Administration** ➞
Oct 07, 2025, 09:15 ET

SEATTLE, Oct. 7, 2025 /PRNewswire/ --

**<u>JND Legal Administration</u>**

A proposed class action settlement was reached in the lawsuit, *Bartz v. Anthropic PBC*, which claimed that Anthropic infringed copyrights by downloading allegedly pirated datasets containing copyrighted books. Anthropic denies the allegations.

Authors, publishers, and copyright owners may be Class Members and benefit from the Settlement if they own the copyright of a work included in the LibGen or PiLiMi datasets downloaded by Anthropic.

More details and a searchable database of all books included in the settlement are available at **<u>www.AnthropicCopyrightSettlement.com</u>**.

Class Members have the following options:

1. **File a Claim** by **March 23, 2026** to receive payment from the $1.5 billion Settlement Fund.

2. **Exclude Yourself and All Rightsholders** (or Opt Out) by **January 7, 2026** to give up all rights to receive payment from this Settlement and have the option to bring your own separate lawsuit against Anthropic for the claims this Settlement resolves.

3. **Object** by **January 7, 2026** if you disagree with the Settlement and want to remain a Class Member.

4. **Do nothing**. You may or may not receive money from the Settlement, and you are not guaranteed a payment unless you submit a valid Claim Form.

The Court scheduled a hearing for April 23, 2026, at 12:00 PT at the San Francisco Federal Courthouse, 450 Golden Gate Ave., Courtroom 12 – 19th Floor, to consider whether to approve the Settlement. The Court will also consider Class Counsel's request for attorneys' fees of up to 25% of the Settlement Fund, reimbursement for other costs and expenses, and service payments of up to $50,000 to each Class Representative, as well as any objections.

Contact Information:

Visit:   www.AnthropicCopyrightSettlement.com
Email:   info@AnthropicCopyrightSettlement.com
Call:    1-877-206-2314

Write:   *Bartz v Anthropic*
         c/o JND Legal Administration
         P.O. Box 91204
         Seattle, WA 98111

Complete copies of the pleadings, orders and other publicly filed documents in the lawsuit may also be accessed for a fee through the Court's Public Access to Court Electronic Records (PACER) system at **https://ecf.cand.uscourts.gov**.

**PLEASE DO NOT CONTACT THE COURT REGARDING THIS NOTICE.**

SOURCE JND Legal Administration

# Acuerdo de demanda colectiva de 1.500 millones de dólares

USA - español ▾

NEWS PROVIDED BY

**JND Legal Administration** ➞

Oct 07, 2025, 09:15 ET

**-Autores, editores y propietarios de derechos de autor podrían beneficiarse de un acuerdo de demanda colectiva de 1.500 millones de dólares**

SEATTLE, 7 de octubre de 2025 /PRNewswire/ --

**JND Legal Administration**

Se llegó a un acuerdo de demanda colectiva en la demanda *Bartz contra Anthropic PBC*, en la que se alegaba que Anthropic infringió derechos de autor al descargar conjuntos de datos presuntamente pirateados que contenían libros protegidos por derechos de autor. Anthropic niega las acusaciones.

Autores, editores y titulares de derechos de autor pueden ser miembros de la demanda colectiva y beneficiarse del acuerdo si son titulares de los derechos de autor de una obra incluida en los conjuntos de datos LibGen o PiLiMi descargados por Anthropic.

Más detalles y una base de datos con función de búsqueda de todos los libros incluidos en el acuerdo están disponibles en **www.AnthropicCopyrightSettlement.com**.

Los miembros de la clase tienen las siguientes opciones:

1. **Presentar una reclamación antes del 23 de marzo de 2026** para recibir el pago del Fondo del Acuerdo de 1.500 millones de dólares.

2. **Excluirse y excluir a todos los titulares de derechos (o renunciar) antes del 7 de enero de 2026** para renunciar a todo derecho a recibir el pago de este Acuerdo y tener la opción de presentar su propia demanda por separado contra Anthropic por las reclamaciones que este Acuerdo resuelva.

3. **Objetar antes del 7 de enero de 2026** si no está de acuerdo con el Acuerdo y desea seguir siendo miembro del grupo.

4. **No hacer nada.** Es posible que reciba o no dinero del Acuerdo, y no se le garantiza un pago a menos que presente un formulario de reclamación válido.

El Tribunal programó una audiencia para el 23 de abril de 2026 a las 12:00 PT en el Tribunal Federal de San Francisco, 450 Golden Gate Ave., Sala 12, Piso 19, para considerar la aprobación del Acuerdo. El Tribunal también considerará la solicitud de los Abogados del Grupo de que se les paguen honorarios de hasta el 25 % del Fondo del Acuerdo, el reembolso de otros costes y gastos, y el pago de servicios por hasta 50.000 dólares a cada Representante del Grupo, así como cualquier objeción.

Información de contacto:

| | |
|---|---|
| Visite: | www.AnthropicCopyrightSettlement.com |
| Email: | info@AnthropicCopyrightSettlement.com |
| Tel.: | 1-877-206-2314 |

| | |
|---|---|
| Dirección: | *Bartz v Anthropic* |
| | c/o JND Legal Administration |
| | P.O. Box 91204 |
| | Seattle, WA 98111 |

También se puede acceder a copias completas de los alegatos, órdenes y otros documentos presentados públicamente en la demanda pagando una tarifa a través del sistema de Acceso Público a los Registros Electrónicos del Tribunal (PACER) en **https://ecf.cand.uscourts.gov**.

**POR FAVOR, NO CONTACTE CON EL TRIBUNAL CON RESPECTO A ESTE AVISO.**

# Les auteurs, les éditeurs et les titulaires de droits d'auteur pourraient bénéficier d'un règlement de recours collectif d'un montant de 1,5 milliard de dollars

USA - Français ▾

NEWS PROVIDED BY

**JND Legal Administration →**
Oct 07, 2025, 09:15 ET

SEATTLE, 7 octobre 2025 /PRNewswire/ --

**JND Administration juridique**

Une proposition de règlement de l'action collective a été conclue dans le cadre du procès *Bartz v. Anthropic PBC*, selon lequel Anthropic aurait violé les droits d'auteur en téléchargeant des ensembles de données prétendument piratés contenant des livres protégés par les droits d'auteur. Anthropic nie ces allégations.

Les auteurs, les éditeurs et les détenteurs de droits d'auteur peuvent être membres de la classe et bénéficier du règlement s'ils détiennent les droits d'auteur d'une œuvre incluse dans les ensembles de données LibGen ou PiLiMi téléchargés par Anthropic.

De plus amples informations et une base de données consultable de tous les livres inclus dans le règlement sont disponibles à l'adresse suivante : **www.AnthropicCopyrightSettlement.com**.

Les membres de la classe ont les options suivantes :

1. **Déposez une demande d'indemnisation** avant le **23 mars 2026** pour recevoir un paiement du Fonds de règlement de 1,5 milliard de dollars.

2. **Exclure vous-même et tous les ayants droit de** (ou s'exclure) avant le **7 janvier 2026** pour renoncer à tout droit de recevoir un paiement de ce règlement et avoir la possibilité d'intenter votre propre action en justice contre Anthropic pour les réclamations que ce règlement résout.

3. **Faites opposition à** avant le **7 janvier 2026** si vous n'êtes pas d'accord avec le règlement et que vous souhaitez rester membre de la classe.

4. **Ne rien faire**. Il se peut que vous receviez ou non de l'argent au titre du règlement, et vous n'êtes pas assuré de recevoir un paiement si vous ne soumettez pas un formulaire de demande d'indemnisation valide.

La Cour a programmé une audience pour le 23 avril 2026, à 12:00 PT au San Francisco Federal Courthouse, 450 Golden Gate Ave, Courtroom 12 - 19th Floor, afin d'examiner s'il convient d'approuver le Règlement. La Cour examinera également la demande de l'avocat de la classe pour des honoraires d'avocats allant jusqu'à 25 % du Fonds de règlement, le remboursement d'autres coûts et dépenses, et des paiements de service allant jusqu'à 50 000 $ à chaque représentant de la classe, ainsi que toute objection.

Coordonnées de contact :

| Rendez-vous sur | www.AnthropicCopyrightSettlement.com |
| Adresse électronique : | info@AnthropicCopyrightSettlement.com |
| Appeler : | 1-877-206-2314 |

Écrire :  *Bartz contre Anthropic*
c/o JND Legal Administration
Boîte postale 91204
Seattle, WA 98111

Des copies complètes des plaidoiries, des ordonnances et d'autres documents déposés publiquement dans le cadre du procès peuvent également être consultées, moyennant paiement, par le biais du système PACER (Public Access to Court Electronic Records) de la Cour à l'adresse **https://ecf.cand.uscourts.gov**.

# Autoren, Verleger und Urheberrechtsinhaber können von einem 1,5-Milliarden-Dollar-Sammelklagevergleich profitieren

USA - Deutsch ▾

NEWS PROVIDED BY

**JND Legal Administration** ➞
Oct 07, 2025, 09:15 ET

SEATTLE, 7. Oktober 2025 /PRNewswire/ --

**JND Juristische Verwaltung**

In der Klage *Bartz v. Anthropic PBC* wurde ein Vergleich vorgeschlagen, der besagt, dass Anthropic durch das Herunterladen von angeblich raubkopierten Datensätzen, die urheberrechtlich geschützte Bücher enthalten, Urheberrechte verletzt hat. Anthropic bestreitet die Vorwürfe.

Autoren, Verleger und Urheberrechtsinhaber können Mitglieder der Sammelklägergruppe sein und von dem Vergleich profitieren, wenn sie das Urheberrecht an einem Werk besitzen, das in den von Anthropic heruntergeladenen LibGen- oder PiLiMi-Datensätzen enthalten ist.

Weitere Einzelheiten und eine durchsuchbare Datenbank mit allen in den Vergleich einbezogenen Büchern finden Sie unter **www.AnthropicCopyrightSettlement.com**.

Die Mitglieder der Klasse haben die folgenden Möglichkeiten:

1. **Melden Sie Ihren Anspruch** bis **23. März 2026** an, um eine Zahlung aus dem 1,5-Milliarden-Dollar-Vergleichsfonds zu erhalten.

2. **Schließen Sie sich selbst und alle Rechteinhaber** (oder Opt-Out) bis zum **7. Januar 2026** aus, um alle Rechte auf Zahlungen aus diesem Vergleich aufzugeben und die Möglichkeit zu haben, eine eigene Klage gegen Anthropic wegen der Ansprüche zu erheben, die durch diesen Vergleich gelöst werden.

3. **Widersprechen Sie** bis zum **7. Januar 2026** wenn Sie mit dem Vergleich nicht einverstanden sind und Mitglied der Sammelklägergruppe bleiben möchten.

4. **Nichts tun**. Sie können Geld aus dem Vergleich erhalten oder auch nicht, und Sie haben keinen Anspruch auf eine Zahlung, wenn Sie kein gültiges Anspruchsformular einreichen.

Das Gericht hat eine Anhörung für den 23. April 2026 um 12:00 Uhr PT im San Francisco Federal Courthouse, 450 Golden Gate Ave. im Gerichtssaal 12 - 19. Stock, anberaumt, um zu prüfen, ob der Vergleich genehmigt wird. Das Gericht wird auch den Antrag des Vertreters der Sammelklägergruppe auf Anwaltshonorare in Höhe von bis zu 25 % des Vergleichsfonds, die Erstattung sonstiger Kosten und Auslagen und Dienstleistungsvergütungen in Höhe von bis zu 50.000 US-Dollar für jeden Vertreter der Sammelklägergruppe sowie etwaige Einwände prüfen.

Kontakt:

| | |
|---|---|
| Besuchen Sie die Website: | www.AnthropicCopyrightSettlement.com |
| E-Mail: | info@AnthropicCopyrightSettlement.com |
| Anrufen: | 1-877-206-2314 |

| | |
|---|---|
| Schreiben: | *Bartz gegen Anthropic* |
| | c/o JND Rechtsabteilung |
| | P.O. Box 91204 |
| | Seattle, WA 98111 |

Vollständige Kopien der Schriftsätze, Anordnungen und anderer öffentlich eingereichter Dokumente in dem Rechtsstreit können auch gegen eine Gebühr über das PACER-System (Public Access to Court Electronic Records) des Gerichts unter **https://ecf.cand.uscourts.gov** abgerufen werden.

**BITTE WENDEN SIE SICH BEZÜGLICH DIESER MITTEILUNG NICHT AN DAS GERICHT.**

# 著者、出版社、著作権者が15億ドルの集団訴訟和解の恩恵を受ける可能性

Japan - Japanese ▾

ニュース提供
**JND Legal Administration** ➔
07 10月, 2025, 22:15 JST

シアトル, 2025年10月7日 /PRNewswire/ --

**JND Legal Administration**

著作権で保護された書籍を含む海賊版とされるデータセットをダウンロードしてAnthropicが著作権を侵害したと主張する*Bartz v. Anthropic PBC*の訴訟で、集団訴訟の和解案が成立しました。Anthropicはこれらの疑惑を否定しています。

著者、出版社、著作権所有者は、AnthropicがダウンロードしたLibGenまたはPiLiMiデータセットに含まれる作品の著作権を所有している場合、クラス・メンバーとなり和解の恩恵を受けることができます。

和解に含まれるすべての書籍の詳細と検索可能なデータベースは、
**www.AnthropicCopyrightSettlement.com**でご覧いただけます。

クラス・メンバーには次のオプションがあります。

1. 15億ドルの和解基金からの**支払いを受けるには**、**2026年3月23日**までに請求を提出してください。

2. **2026 年1月7 日までにご自身とすべての権利保有者を除外**（またはオプト・アウト）して、この和解による支払いを受けるすべての権利を放棄し、この和解で解決される請求についてAnthropicに対して独自の個別の訴訟を起こすオプションを取得します。

3. 和解に同意できず、原告団のメンバーであり続けることを希望する場合は、**2026年1月7日**までに**異議**を申し立ててください。

4. **何もしないでください**。和解により金銭を受け取れる場合と受け取れない場合があり、有効な請求書を提出しない限り支払いが保証されるわけではありません。

裁判所は、和解を承認するかどうかを検討するために、2026年4月23日午後12時（太平洋標準時）にサンフランシスコ連邦裁判所（450 Golden Gate Ave.、法廷12、19階）で審問を開く予定でした。裁判所はまた、和解基金の最大25%の弁護士費用、その他の費用および経費の償還、および各クラス代表者への最大50,000ドルのサービス料の支払いを求めるクラス代理人の要求、および異議も検討します。

問い合わせ先：

| | |
|---|---|
| 以下をご覧ください： | www.AnthropicCopyrightSettlement.com |
| メール： | info@AnthropicCopyrightSettlement.com |
| 電話： | 1-877-206-2314 |

郵送先：　*Bartz v Anthropic*
　　　　　c/o JND Legal Administration
　　　　　P.O.Box 91204
　　　　　Seattle, WA 98111

訴訟における答弁書、命令書、その他の公的に提出された文書の完全なコピーは、**https://ecf.cand.uscourts.govにある裁判所の裁判所電子記録公開**（Public Access to Court Electronic Records、PACER）システムを通じて有料でアクセスすることもできます。

**この通知に関して裁判所に問い合わせないでください。**

SOURCE JND Legal Administration

# Authors, Publishers, and Copyright Owners May Benefit from a $1.5 Billion Class Action Settlement

India - English ▾

NEWS PROVIDED BY

**JND Legal Administration** ➞
07 Oct, 2025, 18:45 IST

SEATTLE, Oct. 7, 2025 /PRNewswire/ --

**<u>JND Legal Administration</u>**

A proposed class action settlement was reached in the lawsuit, *Bartz v. Anthropic PBC*, which claimed that Anthropic infringed copyrights by downloading allegedly pirated datasets containing copyrighted books. Anthropic denies the allegations.

Authors, publishers, and copyright owners may be Class Members and benefit from the Settlement if they own the copyright of a work included in the LibGen or PiLiMi datasets downloaded by Anthropic.

More details and a searchable database of all books included in the settlement are available at **<u>www.AnthropicCopyrightSettlement.com</u>**.

Class Members have the following options:

1. **File a Claim** by **March 23, 2026** to receive payment from the $1.5 billion Settlement Fund.

2. **Exclude Yourself and All Rightsholders** (or Opt Out) by **January 7, 2026** to give up all rights to receive payment from this Settlement and have the option to bring your own separate lawsuit against Anthropic for the claims this Settlement resolves.

3. **Object** by **January 7, 2026** if you disagree with the Settlement and want to remain a Class Member.

4. **Do nothing**. You may or may not receive money from the Settlement, and you are not guaranteed a payment unless you submit a valid Claim Form.

The Court scheduled a hearing for April 23, 2026, at 12:00 PT at the San Francisco Federal Courthouse, 450 Golden Gate Ave., Courtroom 12 – 19th Floor, to consider whether to approve the Settlement. The Court will also consider Class Counsel's request for attorneys' fees of up to 25% of the Settlement Fund, reimbursement for other costs and expenses, and service payments of up to $50,000 to each Class Representative, as well as any objections.

Contact Information:

| | |
|---|---|
| Visit: | www.AnthropicCopyrightSettlement.com |
| Email: | info@AnthropicCopyrightSettlement.com |
| Call: | 1-877-206-2314 |

Write:  *Bartz v Anthropic*
c/o JND Legal Administration
P.O. Box 91204
Seattle, WA 98111

Complete copies of the pleadings, orders and other publicly filed documents in the lawsuit may also be accessed for a fee through the Court's Public Access to Court Electronic Records (PACER) system at **https://ecf.cand.uscourts.gov**.

**PLEASE DO NOT CONTACT THE COURT REGARDING THIS NOTICE.**

**Les auteurs, les éditeurs et les titulaires de droits d'auteur pourraient bénéficier du règlement d'un recours collectif de 1,5 milliard de dollars**

SEATTLE, 7 octobre 2025 /CNW/ -

JND Legal Administration

Une proposition de règlement de recours collectif a été acceptée dans le cadre de la poursuite *Bartz c. Anthropic PBC*, qui alléguait que Anthropic avait violé les droits d'auteur en téléchargeant des ensembles de données prétendument piratées contenant des livres protégés par le droit d'auteur. Anthropic réfute les allégations.

Les auteurs, les éditeurs et les titulaires de droits d'auteur qui détiennent les droits d'auteur d'une œuvre figurant dans les ensembles de données LibGen ou PiLiMi téléchargés par Anthropic pourraient être inscrits au recours collectif et bénéficier du règlement.

Vous trouverez de plus amples renseignements et une base de données consultable de tous les livres figurant dans le règlement à l'adresse www.AnthropicCopyrightSettlement.com.

Les membres du recours collectif ont les options suivantes :

1. **Déposer une réclamation** d'ici **le 23 mars 2026** pour recevoir un paiement provenant du fonds de règlement de 1,5 milliard de dollars.

2. **Vous exclure et exclure tous les ayants droit (**ou vous retirer du groupe) d'ici **le 7 janvier 2026** afin de renoncer à tous les droits de recevoir un paiement en vertu du présent règlement et d'avoir la possibilité d'intenter votre propre poursuite contre Anthropic pour les réclamations résolues dans le cadre du présent règlement.

3. Si vous n'êtes pas d'accord avec le règlement et que vous souhaitez demeurer membre du groupe**,** vous avez jusqu'au **7 janvier 2026** pour présenter une **opposition**.

4. **Ne rien faire.** Rien ne garantit que vous recevrez un paiement en vertu du règlement, à moins de soumettre un formulaire de demande de règlement valide.

La Cour a prévu une audience le 23 avril 2026, à midi (HP), au Palais de justice fédéral de San Francisco, 450, avenue Golden Gate, dans la salle d'audience 12 du 19e étage pour déterminer s'il y a lieu d'approuver le règlement. La Cour tiendra également compte de la demande de l'avocat du recours collectif pour des honoraires d'avocat allant jusqu'à 25 %

du fonds de règlement, du remboursement d'autres frais et dépenses et des paiements de service allant jusqu'à 50 000 $ à chaque représentant du groupe, ainsi que de toute objection.

Personne-ressource :

Consultez le site : www.AnthropicCopyrightSettlement.com

Courriel :              info@AnthropicCopyrightSettlement.com

Par téléphone :     1 877 206-2314

Par la poste : *Bartz v Anthropic*

        c/o JND Legal Administration

        P.O. Box 91204

        Seattle, WA 98111

Vous pouvez consulter des copies complètes des actes de procédure, des ordonnances et des autres documents déposés publiquement dans le cadre de la poursuite moyennant des frais par l'entremise du système Public Access to Court Electronic Records (PACER) de la Cour à l'adresse https://ecf.cand.uscourts.gov.

**VEUILLEZ NE PAS COMMUNIQUER AVEC LA COUR AU SUJET DU PRÉSENT AVIS.**

# Los autores, editores y propietarios de derechos de autor pueden beneficiarse de un acuerdo de demanda colectiva de $ 1.500 millones

MEXICO - Spanish ▾

NOTICIAS PROPORCIONADAS POR

**JND Legal Administration** ➝

07 oct, 2025, 13:15 GMT

SEATTLE, 7 de octubre de 2025 /PRNewswire/ --

**JND Legal Administration**

Se llegó a un acuerdo de demanda colectiva propuesto en la demanda, *Bartz v. Anthropic PBC*, que afirmaba que Anthropic infringió los derechos de autor al descargar conjuntos de datos presuntamente pirateados que contenían libros con derechos de autor. Anthropic niega las acusaciones.

Los autores, editores y propietarios de derechos de autor pueden ser Miembros de la Clase y beneficiarse del Acuerdo si poseen los derechos de autor de una obra incluida en los conjuntos de datos LibGen o PiLiMi descargados por Anthropic.

Más detalles y una base de datos de búsqueda de todos los libros incluidos en el acuerdo están disponibles en **www.AnthropicCopyrightSettlement.com** .

Los Miembros de la Clase tienen las siguientes opciones:

1. **Presente una reclamación** antes del **23 de marzo de 2026** para recibir el pago del Fondo del Acuerdo de $ 1.500 millones.

2. **Excluirse a sí mismo y a todos los titulares de derechos** (o darse de baja) antes del **7 de enero de 2026** para renunciar a todos los derechos a recibir el pago de este Acuerdo y tener la opción de presentar su propia demanda por separado contra Anthropic por los reclamos que resuelva este Acuerdo.

3. **Objetar** antes del **7 de enero de 2026** si no está de acuerdo con el Acuerdo y desea seguir siendo Miembro del Colectivo.

4. **No hacer nada**. Puede o no recibir dinero del Acuerdo, y no se le garantiza un pago a menos que envíe un Formulario de reclamación válido.

El Tribunal programó una audiencia para el 23 de abril de 2026, a las 12:00 PT en el Palacio de Justicia Federal de San Francisco, 450 Golden Gate Ave., Sala 12 – Piso 19, para considerar si se aprueba el Acuerdo. El Tribunal también considerará la solicitud de los Abogados de la Clase de honorarios de abogados de hasta el 25 % del Fondo del Acuerdo, el reembolso de otros costos y gastos y los pagos de servicios de hasta $ 50,000 a cada Representante de la Clase, así como cualquier objeción.

Información de contacto:

| | |
|---|---|
| Visita: | www.AnthropicCopyrightSettlement.com |
| Correo electrónico: | info@AnthropicCopyrightSettlement.com |
| Llamada: | 1-877-206-2314 |

Escribir:  *Bartz contra Anthropic*
con o sin JND Legal Administration
Apartado postal 91204
Seattle, WA 98111

También se puede acceder a copias completas de los alegatos, órdenes y otros documentos presentados públicamente en la demanda por una tarifa a través del sistema de Acceso Público a los Registros Electrónicos del Tribunal (PACER) en **https://ecf.cand.uscourts.gov**.

**NO SE COMUNIQUE CON EL TRIBUNAL EN RELACIÓN CON ESTE AVISO.**

**Penulis, Penerbit, dan Pemilik Hak Cipta Boleh Mendapat Manfaat daripada Penyelesaian Tindakan Kelas $ 1.5 Bilion**

2025-10-07 21:15

SEATTLE, 7 Oktober 2025 /PRNewswire/ --

Pentadbiran Undang-Undang JND

Penyelesaian tindakan kelas yang dicadangkan telah dicapai dalam tuntutan mahkamah, *Bartz v. Anthropic PBC*, yang mendakwa bahawa Anthropic melanggar hak cipta dengan memuat turun set data yang didakwa dicetak rompak yang mengandungi buku berhak cipta. Antropik menafikan dakwaan tersebut.

Penulis, penerbit, dan pemilik hak cipta boleh menjadi Ahli Kelas dan mendapat manfaat daripada Penyelesaian jika mereka memiliki hak cipta karya yang termasuk dalam dataset LibGen atau PiLiMi yang dimuat turun oleh Anthropic.

Butiran lanjut dan pangkalan data yang boleh dicari bagi semua buku yang termasuk dalam penyelesaian boleh didapati di www.AnthropicCopyrightSettlement.com.

Ahli Kelas mempunyai pilihan berikut:

1. **Failkan Tuntutan** selewat-lewatnya pada **23 Mac 2026** untuk menerima bayaran daripada Dana Penyelesaian $ 1.5 bilion.

2. **Kecualikan Diri Anda dan Semua Pemegang Hak** (atau Pilih Keluar) selewat-lewatnya pada **7 Januari 2026** untuk melepaskan semua hak untuk menerima bayaran daripada Penyelesaian ini dan mempunyai pilihan untuk mengemukakan tuntutan mahkamah berasingan anda sendiri terhadap Anthropic untuk tuntutan yang diselesaikan oleh Penyelesaian ini.

3. **Bantah** selewat-lewatnya pada **7 Januari 2026** jika anda tidak bersetuju dengan Penyelesaian dan ingin kekal sebagai Ahli Kelas.

4. **Jangan buat apa-apa**. Anda boleh atau tidak boleh menerima wang daripada Penyelesaian, dan anda tidak dijamin bayaran melainkan anda menghantar Borang Tuntutan yang sah.

Mahkamah menjadualkan perbicaraan pada 23 April 2026, jam 12:00 PT di Bangunan Mahkamah Persekutuan San Francisco, 450 Golden Gate Ave., Bilik Mahkamah 12 – Tingkat 19, untuk mempertimbangkan sama ada untuk meluluskan Penyelesaian. Mahkamah juga akan mempertimbangkan permohonan Peguam Kelas untuk yuran peguam sehingga 25% daripada Kumpulan Wang Penyelesaian, pembayaran balik

untuk kos dan perbelanjaan lain, dan bayaran perkhidmatan sehingga $ 50,000 kepada setiap Wakil Kelas, serta sebarang bantahan.

Maklumat Hubungan:

Kunjungi: www.AnthropicCopyrightSettlement.com

E-mel:     info@AnthropicCopyrightSettlement.com

Hubungi: 1-877-206-2314

Tulis:     *Bartz v Antropik*

          c/o Pentadbiran Undang-undang JND

          Peti Surat 91204

          Seattle, WA 98111

Salinan lengkap rayuan, perintah dan dokumen lain yang difailkan secara terbuka dalam tuntutan mahkamah juga boleh diakses dengan bayaran melalui sistem Akses Awam Mahkamah kepada Rekod Elektronik Mahkamah (PACER) di https://ecf.cand.uscourts.gov.

**SILA JANGAN HUBUNGI MAHKAMAH MENGENAI NOTIS INI.**

Source : JND Legal Administration

**作者、发布商和版权所有者可能受益于$ 15亿的集体诉讼和解**

西雅图2025年10月7日 /美通社/ --

JND Legal Administration

在 *Bartz v. Anthropic PBC* 诉讼中达成了拟议的集体诉讼和解，该诉讼声称Anthropic通过下载包含受版权保护的书籍的涉嫌盗版数据集侵犯了版权。 Anthropic否认了这些指控。

如果作者、出版商和版权所有者拥有由Anthropic下载的LibGen或PiLiMi数据集中包含的作品的版权，则他们可能是集体成员并从和解中受益。

查阅更多相关详情与查阅相关数据库请访问

： www.AnthropicCopyrightSettlement.com 。

班级成员有以下选项：

1. **在 2026年3月23日前提交索赔**，以获得15亿美元和解基金的付款。

2. **在 2026年1月7日前排除您自己和所有权利人** （或选择退出），**放弃从本和解**协议中获得付款的所有权利，并可以选择针对本和解协议解决的索赔向Anthropic提起**您自己的**单独诉讼。

3. 如果您不同意和解协议并希望继续成为集体成员，请在 **2026年1月7日前 提出异议**。

4. **什么都不做。 您可能会或可能不会从和解**协议中获得款项，除非您提交有效的索赔表，否则无法保证您获得付款。

**法院定于太平洋**时间2026年4月23日中午12:00在金门大道450号的旧金山联邦法院举行听证会。 · 12号法庭-19楼，以考虑是否批准和解。 法院还将考虑集体诉讼律师对和解基金最高25%的律师费、其他费用和开支的补偿以及向每位集体诉讼代表支付最高50,000 $的服务费的请求，以及任何异议。

联系信息：

访问：[www.AnthropicCopyrightSettlement.com](www.AnthropicCopyrightSettlement.com)

Email: [info@AnthropicCopyrightSettlement.com](info@AnthropicCopyrightSettlement.com)

致电： 1-877-206-2314

Write: *Bartz 诉Anthropic*

由JND Legal Administration转交

P.O. Box 91204

Seattle, WA 98111

诉讼中的书状、命令和其他公开文件的完整副本也可以通过法院的公共访问法院电子记录（PACER）系统在https://ecf.cand.uscourts.gov上付费访问。

**请勿就本通知与法院联系。**

**Press Release from PR Newswire**

## ผู้เขียน ผู้จัดพิมพ์ และเจ้าของลิขสิทธิ์ อาจได้รับประโยชน์จากการตกลงคดีแบบกลุ่มมูลค่า 1.5 พันล้านดอลลาร์สหรัฐ

2025-10-07 21:15

ซีแอตเทิล, 7 ตุลาคม 2568 /PRNewswire/ --

[JND Legal Administration](#)

ได้มีการบรรลุข้อตกลงคดีแบบกลุ่มในคดี *Bartz v. Anthropic PBC* ซึ่งอ้างว่า Anthropic ละเมิดลิขสิทธิ์โดยการดาวน์โหลดชุดข้อมูลที่อาจเป็นการละเมิดลิขสิทธิ์ ซึ่งมีหนังสือที่มีลิขสิทธิ์ Anthropic ปฏิเสธข้อกล่าวหาเหล่านี้

ผู้เขียน ผู้จัดพิมพ์ และเจ้าของลิขสิทธิ์อาจเป็นสมาชิกของกลุ่ม (Class Members) และได้รับประโยชน์จากการตกลงครั้งนี้ หากพวกเขาเป็นเจ้าของลิขสิทธิ์ของผลงานใด ๆ ที่รวมอยู่ในชุดข้อมูล LibGen หรือ PiLiMi ซึ่งมีการดาวน์โหลดโดย Anthropic

ดูข้อมูลเพิ่มเติมและฐานข้อมูลที่สามารถค้นหาหนังสือทั้งหมดที่รวมอยู่ในข้อตกลงได้ที่ [www.AnthropicCopyrightSettlement.com](http://www.AnthropicCopyrightSettlement.com)

สมาชิกของกลุ่มมีตัวเลือกดังต่อไปนี้:

1. **ยื่นคำร้อง (File a Claim)** ภายในวันที่ **23 มีนาคม 2569**
   เพื่อรับเงินจากกองทุนข้อตกลงมูลค่า 1.5 พันล้านดอลลาร์

2. **ไม่เข้าร่วมและสละสิทธิ์ (Exclude Yourself and All Rightsholders)** (หรือ Opt Out) ภายในวันที่ **7 มกราคม 2569** เพื่อสละสิทธิ์ทั้งหมดในการรับเงินจากข้อตกลงนี้ และสามารถฟ้องคดีแยกต่อ Anthropic สำหรับข้อเรียกร้องที่ข้อตกลงนี้ครอบคลุมได้

3. **คัดค้าน (Object)** ภายในวันที่ **7 มกราคม 2569**
   หากไม่เห็นด้วยกับข้อตกลงและต้องการยังคงเป็นสมาชิกของกลุ่ม

4. **ไม่ทำอะไรเลย** คุณอาจได้รับหรือไม่ได้รับเงินจากข้อตกลง และไม่รับประกันว่าจะได้รับเงิน เว้นแต่จะส่ง แบบฟอร์มคำร้อง (Claim Form) ที่ถูกต้อง

ศาลได้กำหนดการประชุมเพื่อพิจารณาอนุมัติข้อตกลงในวันที่ 23 เมษายน 2569 เวลา 12:00 เขตเวลาแปซิฟิก (PT) ที่ศาลรัฐบาลกลางแห่งซานฟรานซิสโก (San Francisco Federal

Courthouse) ณ 450 Golden Gate Ave. ห้องศาลหมายเลข 12 ชั้น 19
ศาลจะพิจารณาคำร้องของทนายความกลุ่มในการเรียกค่าธรรมเนียมสูงสุด 25% ของกองทุนข้อตกลง
ค่าชดเชยค่าใช้จ่ายอื่น ๆ และเงินตอบแทนสูงสุด 50,000 ดอลลาร์สหรัฐต่อผู้แทนกลุ่มแต่ละคน
รวมถึงการพิจารณาคำคัดค้านใด ๆ

ข้อมูลการติดต่อ:

เข้าชม: http://www.anthropiccopyrightsettlement.com/

อีเมล: info@AnthropicCopyrightSettlement.com

โทร: 1-877-206-2314


ไปรษณีย์: *Bartz v Anthropic*

c/o JND Legal Administration

P.O. Box 91204

Seattle, WA 98111

สำเนาครบถ้วนของคำฟ้อง คำสั่ง และเอกสารอื่น ๆ ที่ยื่นต่อศาลซึ่งเปิดเผยต่อสาธารณะในคดีความนี้
สามารถเข้าถึงได้โดยเสียค่าธรรมเนียมผ่านระบบ Public Access to Court Electronic Records
(PACER) ของศาล ที่ https://ecf.cand.uscourts.gov

**โปรดอย่าติดต่อศาลเกี่ยวกับประกาศนี้**


Source : JND Legal Administration


This release is distributed by PR Newswire on behalf of the above-mentioned organization.
For China Region: Room 801/802/808-815, Tower A, Gemdale Plaza No.91 Jianguo Road, Chaoyang District, Beijing, China 100022
For EX-China Region: Room 1608, 16/F China Resources Building, 26 Harbour Road,

Wanchai, HK

www.prnasia.com

Unsubscribe

# 作家、出版商和版權擁有者可能受惠於 15 億美元集體訴訟和解

APAC - Traditional Chinese ▾

新聞提供者
**JND Legal Administration** ➡
07 10月, 2025, 21:16 CST

西雅圖 2025年10月7日 /美通社/ --

**JND Legal Administration**

在 *Bartz v. Anthropic PBC*的訴訟中，雙方達成一項擬議集體訴訟和解。該訴訟聲稱 Anthropic 因為下載涉嫌載有版權保護書籍的盜版數據集，而侵犯版權。Anthropic 否認這些指控。

如果作者、出版商和版權擁有者擁有 Anthropic 已下載 LibGen 或 PiLiMi 數據集內作品的版權，他們可能成為集體訴訟成員，並從和解中受惠。

如欲查看更多詳情，以及本和解協議內包括的全部書籍可搜尋資料庫，請瀏覽網站 **www.AnthropicCopyrightSettlement.com**。

集體訴訟成員擁有以下選項：

1. **2026 年 3 月 23 日**前**提出索償**，即可從 15 億美元和解基金中獲得付款。

2. **2026 年 1 月 7 日**前**排除自己和全部權利持有者**在外（或選擇退出），而放棄從本和解協議中獲得付款的全部權利。您可選擇為本和解協議解決的索償，而向 Anthropic 提出您自己的單獨訴訟。

3. 如果您不同意和解協議及希望繼續成為集體訴訟成員，請於 **2026 年 1 月 7 日**前**提出異議**。

4. **不採取行動。**您可能會或可能不會從和解中收到付款，而除非您提交有效索償表格，否則無法保證您獲得付款。

該法院定於 2026 年 4 月 23 日中午 12 時（太平洋時間），在 San Francisco Federal Courthouse (450 Golden Gate Ave.) 第 12 至 19 樓法庭舉行聆訊和考慮是否批准此和解協議。該法院還將考慮集體訴訟律師提出高達和解基金 25% 作為律師費，報銷其他費用和開支，並向每位集體訴訟代表支付最高 50,000 美元服務費的請求，以及任何異議。

聯絡資料：

網站：　www.AnthropicCopyrightSettlement.com

電郵：　info@AnthropicCopyrightSettlement.com

電話：　1-877-206-2314

地址：　*Bartz v Anthropic*

　　　　c/o JND Legal Administration

　　　　P.O. Box 91204

　　　　Seattle, WA 98111

您也可透過該法院的公共存取法院電子記錄 (PACER) 系統 (**https://ecf.cand.uscourts.gov**) 付費存取本訴訟中的狀書、命令和其他公開提交文件的完整副本。

**請勿就此通知，而聯絡該法院。**

SOURCE JND Legal Administration

# Autores, editores e proprietários de direitos autorais podem se beneficiar de um acordo de ação coletiva de $ 1,5 bilhão

BRAZIL - Portuguese ▾

NOTÍCIAS FORNECIDAS POR

**JND Legal Administration** ➞
07 out, 2025, 13:15 GMT

SEATTLE, 7 de outubro de 2025 /PRNewswire/ --

**JND Legal Administration**

Um acordo de ação coletiva proposto foi alcançado na ação judicial, *Bartz v. Anthropic PBC*, que alegou que a Anthropic violou direitos autorais ao baixar conjuntos de dados supostamente pirateados contendo livros protegidos por direitos autorais. A Anthropic nega as alegações.

Os autores, editores e proprietários de direitos autorais podem ser Membros da Classe e se beneficiar do Acordo se possuírem os direitos autorais de um trabalho incluído nos conjuntos de dados LibGen ou PiLiMi baixados pela Anthropic.

Para obter mais detalhes e um banco de dados pesquisável de todos os livros incluídos no acordo, acesse **www.AnthropicCopyrightSettlement.com** .

Os membros da classe têm as seguintes opções:

1. **Registre uma Reclamação** até **23 de março de 2026** para receber o pagamento do Fundo de Liquidação de $ 1,5 bilhão.

2. **Exclua a si mesmo e a todos os detentores de direitos** (ou opte por não participar) até **7 de janeiro de 2026** para desistir de todos os direitos de receber o pagamento deste Acordo e ter a opção de mover sua própria ação judicial separada contra a Anthropic pelas reivindicações que este Acordo resolve.

3. **Objeto** até **7 de janeiro de 2026** se você não concordar com o Acordo e quiser permanecer um Membro da Classe.

4. **Não fazer nada**. Você pode ou não receber dinheiro do acordo e não tem garantia de pagamento, a menos que envie um Formulário de Reivindicação válido.

O Tribunal agendou uma audiência para 23 de abril de 2026, às 12:00 PT, no Tribunal Federal de São Francisco, 450 Golden Gate Ave., Tribunal 12 – 19º andar, para considerar se deve aprovar o acordo. O Tribunal também considerará a solicitação do Advogado de Classe de honorários advocatícios de até 25% do Fundo de Liquidação, reembolso de outros custos e despesas e pagamentos de serviços de até $ 50.000 a cada Representante de Classe, bem como quaisquer objeções.

Informações de contato:

Visita:     www.AnthropicCopyrightSettlement.com
E-mail:     info@AnthropicCopyrightSettlement.com
Ligação:   1-877-206-2314

Escreva:   *Bartz v Antrópico*
           c/o JND Legal Administration
           Caixa Postal 91204
           Seattle, WA 98111

Cópias completas das petições, ordens e outros documentos arquivados publicamente no processo também podem ser acessados por uma taxa através do sistema de Acesso Público aos Registros Eletrônicos do Tribunal (PACER) em **https://ecf.cand.uscourts.gov**.

**NÃO ENTRE EM CONTATO COM O TRIBUNAL EM RELAÇÃO A ESTE AVISO.**

# EXHIBIT G

## GDN Screenshots

1

## Mobile







## GDN Screenshots                                    2

**Desktop**



## GDN Screenshots                                                      3

**Desktop**



## Demand Gen Screenshots                                        4

**Desktop**





## Demand Gen Screenshots                                                5

### Desktop





## Demand Gen Screenshots                                                      6

## Desktop





## Demand Gen Screenshots 7

### Desktop





## Demand Gen Screenshots                                        8

### Desktop





## Demand Gen Screenshots                                                        9

**Desktop**





## Demand Gen Screenshots                                    10

**Mobile**







## Demand Gen Screenshots                    11

**Mobile**







## Demand Gen Screenshots                                        12

## Mobile







## Demand Gen Screenshots                                    13

**Mobile**





## Demand Gen Screenshots                                  14

**Mobile**





## Demand Gen Screenshots                                15

**Mobile**







## Facebook Screenshots 16

**Mobile**





## Facebook Screenshots 17

**Mobile**

  

## Facebook Screenshots                                                      18

**Desktop**





# Facebook Screenshots 19

## Desktop



## Instagram Screenshots                                              20

**Mobile**





## Instagram Screenshots                                        21

**Mobile**





## Reddit Screenshots                                          22

## Mobile







## Reddit Screenshots                                    23

**Desktop**





## Reddit Screenshots    24

**Desktop**



## Linkedin Screenshots                                          25

**Desktop**



## Linkedin Screenshots                                            26

**Desktop**



## Linkedin Screenshots 27

**Desktop**



## Linkedin Screenshots                                28

**Mobile**







## Responsive Search Ad – Sample Screenshots    29







## Responsive Search Ad – Sample Screenshots                30



# EXHIBIT H

## Banner Screenshots                                              1

### Desktop



## Banner Screenshots                                    2

**Desktop**



## Banner Screenshots                                                3

**Mobile**







## Demand Gen Screenshots                                              4

**Desktop**





## Demand Gen Screenshots                                                5

### Desktop





## Demand Gen Screenshots                                                6

**Desktop**





## Demand Gen Screenshots                                                    7

**Desktop**





## Demand Gen Screenshots                                                        8

### Desktop



## Demand Gen Screenshots

9

### Mobile









## Demand Gen Screenshots                    10

### Mobile













## Linkedin Screenshots                                                11

**Desktop**



## Linkedin Screenshots                                                    12

**Desktop**



## Linkedin Screenshots                                    13

**Desktop**



## Linkedin Screenshots                                    14

**Mobile**







## Responsive Search Ads - Sample List                    15





## Responsive Search Ads - Sample List                                16

# EXHIBIT I

# EARNED MEDIA

## (as of March 18, 2026)

Earned media refers to publicity or exposure received through non-paid channels like word of mouth, press coverage, or social media mentions. Unlike paid media, where a financial transaction is made for guaranteed placement, earned media is generated organically without direct payment to the source. The media mentions provided here were all generated without payment.

## Reference List of Articles

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1724 | LXer | United States of America | FSF urges AI vendors to liberate LLMs | 3/16/2026 |
| 1723 | The Register | United Kingdom | FSF urges AI vendors to liberate LLMs | 3/16/2026 |
| 1722 | Head Topics (UK) | United Kingdom | Free Software Foundation Challenges Anthropic over AI Training Practices | 3/16/2026 |
| 1721 | The Tech Street | United States of America | Free Software Foundation calls for free-range LLMs rather than factory-farmed AI | 3/16/2026 |
| 1720 | International Law Office | United Kingdom | AI in litigation series: An update on AI copyright cases in 2026 | 3/15/2026 |
| 1719 | Social Media Law Bulletin | United Kingdom | An update on AI copyright cases in 2026 | 3/12/2026 |
| 1718 | AInvest | United States of America | Anthropic's $1.5B Settlement: A Flow of Cash, Not a Legal Precedent | 3/10/2026 |
| 1717 | AInvest | United States of America | Anthropic's Lawsuit: A $1.5B Settlement and a $350B Valuation Battle | 3/9/2026 |
| 1716 | AInvest | United States of America | Anthropic's Legal Flows: $1.5B Settlement vs. Pentagon Ban | 3/9/2026 |
| 1715 | Sacramento Observer | United States of America | Theft, feedback loops and ecological red flags: Capital Region writers face a new reality with AI | 3/5/2026 |
| 1714 | EDRM | United States of America | Five Great Reads on Cyber, Data, and Legal Discovery for February 2026 | 3/4/2026 |
| 1713 | Sacramento News & Review Online | United States of America | Theft, feedback loops and ecological red flags: Capital Region writers face a new reality with AI | 3/2/2026 |
| 1712 | KXJZ-FM Online | United States of America | Theft, feedback loops and ecological red flags: Capital Region writers face a new reality with AI | 3/2/2026 |
| 1711 | Murder is Everywhere | United Kingdom | Who (or what) will write the next best seller? | 2/26/2026 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1710 | Yahoo Finance | United States of America | Elon Musk Calls Anthropic Guilty Of Stealing AI Training Data At 'Massive Scale' After Amazon-Backed Company Accuses Chinese Rivals Of Copying | 2/25/2026 |
| 1709 | Biggo | Thailand | Anthropic's "Panama Project": The $1.5 Billion Book-Scanning Operation That Fueled AI | 2/25/2026 |
| 1708 | Enquirer-Herald Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1707 | TheStreet | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1706 | EuropeSays | United States of America | Elon Musk Calls Anthropic Guilty Of Stealing AI Training Data At 'Massive Scale' After Amazon-Backed Company Accuses Chinese Rivals Of Copying | 2/25/2026 |
| 1705 | The Sacramento Bee | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1704 | Sun Herald Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1703 | Belleville News-Democrat Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1702 | The Olympian Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1701 | Star Telegram | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1700 | Bellingham Herald Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1699 | Herald-Sun Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1698 | Merced Sun Star Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1697 | The Wichita Eagle Online/Kansas.com | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1696 | Island Packet | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1695 | Ledger-Enquirer | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1694 | Centre Daily Times Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1693 | Tribune Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1692 | The Miami Herald Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1691 | The State Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1690 | Mahoning Matters | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1689 | Tri-City Herald Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1688 | The Kansas City Star Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1687 | Bradenton Herald Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1686 | The News & Observer Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1685 | Idahostatesman | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1684 | Modesto Bee Online | United States of America | Elon Musk just made things very uncomfortable for Anthropic | 2/25/2026 |
| 1683 | EuropeSays | United States of America | Elon Musk Accuses Anthropic Of 'Stealing Training Data' Amid Distillation Attack Fears | 2/24/2026 |
| 1682 | MSN Money | United States of America | Elon Musk calls Anthropic guilty of stealing AI training data at 'massive scale' after Amazon-backed company accuses Chinese rivals of copying | 2/24/2026 |
| 1681 | The Free Press Journal Online | India | You've Stolen Data Too: Elon Musk & The Internet Call Out Anthropic's Hypocrisy After Chinese Data Theft Announcement | 2/24/2026 |
| 1680 | Cybernoz | United States of America | Anthropic Facing Allegations from Musk Over Large-Scale Data Misuse | 2/24/2026 |
| 1679 | Republic World | India | Elon Musk Accuses Anthropic Of 'Stealing Training Data' Amid Distillation Attack Fears | 2/24/2026 |
| 1678 | Time News | India | AI Copyright Battles: Anthropic, OpenAI & Legal Risks | 2/23/2026 |
| 1677 | SiliconANGLE | United States of America | Anthropic slams Chinese AI firms for harvesting data from its Claude chatbot | 2/23/2026 |
| 1676 | World of Software | United States of America | Anthropic Slams Chinese AI Firms For Harvesting Data From Its Claude Chatbot - News | 2/23/2026 |
| 1675 | Benzinga | United States of America | Elon Musk Calls Anthropic Guilty Of Stealing AI Training Data At 'Massive Scale' After Amazon-Backed Company Accuses Chinese Rivals Of Copying | 2/23/2026 |
| 1674 | EuropeSays | United States of America | Anthropic says Chinese companies misused Claude AI; Elon Musk lashes out | 2/23/2026 |
| 1673 | Khan.co.kr | South Korea | Shock as Anthropic scans millions of books... AI has shaken 'copyright' | 2/21/2026 |
| 1672 | Publishers Weekly Online | United States of America | Judge Named in New Anthropic Suit, Settlement Deadline Pushed | 2/21/2026 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1671 | Harvard.edu | United States of America | Bartz v. Anthropic: The Role of Plaintiffs' Lawyers in Protecting Artists and Authors in the Age of AI | 2/20/2026 |
| 1670 | AInvest | United States of America | Anthropic vs. OpenAI: The Viral Photo, The $1.5B Settlement, and The Real War for AI Supremacy | 2/20/2026 |
| 1669 | IPWatchdog | United States of America | AI and Copyright: How Lessons from Litigation Can Pave the Way to Licensing | 2/15/2026 |
| 1668 | EuropeSays | United States of America | How Lessons from Litigation Can Pave the Way to Licensing | 2/15/2026 |
| 1667 | Storyboard18.com | India | Inside Project Panama: How Anthropic scanned and destroyed millions of books to train AI | 2/4/2026 |
| 1666 | The 420 | India | Sacrifice In The AI race: Anthropic's 'Project Panama' Scanning And Destroying Millions Of Book  Volumes | 2/4/2026 |
| 1665 | Times of India | India | Inside Project Panama: 2 million books scanned and destroyed by Anthropic AI to train machines | 2/3/2026 |
| 1664 | SurvivingTomorrow.org | United States of America | Why I'm Not Suing the AI Company That Pirated My Books | 2/3/2026 |
| 1663 | Futurism | United States of America | Anthropic Knew the Public Would Be Disgusted by How It Was Destroying Physical Books, Secret Documents Reveal | 1/31/2026 |
| 1662 | Brief (US) | United States of America | Anthropic Settles $1.5B Lawsuit Over Secret Book-Shredding AI Project Amid Copyright Debate | 1/31/2026 |
| 1661 | Mlex.com | United States of America | US torrenting claims against Anthropic executives show Bartz impact | 1/29/2026 |
| 1660 | Bookseller.com | United States of America | Unredacted files reveal Anthropic's 'secret plan' to 'destructively scan all the books in the world' | 1/29/2026 |
| 1659 | Tech Brew | United States of America | Fahrenheit AI | 1/28/2026 |
| 1658 | Complex Discovery | United Kingdom | The $1.5 Billion Reckoning: AI Copyright and the 2026 Regulatory Minefield | 1/27/2026 |
| 1657 | DNyuz | United States of America | Inside one company's secret plan to 'destructively scan every book in the world' | 1/27/2026 |
| 1656 | Washington Post | United States of America | Inside an AI start-up's plan to scan and dispose of millions of books | 1/27/2026 |
| 1655 | Complex discovery | United States of America | The $1.5 Billion Reckoning: AI Copyright and the 2026 Regulatory Minefield | 1/27/2026 |
| 1654 | EDRM | United States of America | The $1.5 Billion Reckoning: AI Copyright and the 2026 Regulatory Minefield | 1/27/2026 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1653 | The Boston Globe Online | United States of America | Inside a tech company's secretive plan to destroy millions of books | 1/27/2026 |
| 1652 | MSN News | United States of America | How Silicon Valley built AI: Buying, scanning and discarding millions of books | 1/27/2026 |
| 1651 | Culture EIN News | United States of America | Inside a tech company's secretive plan to destroy millions of books | 1/27/2026 |
| 1650 | Anchorage Daily News Online | United States of America | How Silicon Valley built AI: Buying, scanning and discarding millions of books | 1/27/2026 |
| 1649 | MSN News | United States of America | Inside an AI start-up's plan to scan and dispose of millions of books | 1/27/2026 |
| 1648 | MSN Money | United States of America | Your social media content isn't yours anymore: Inside the copyright war reshaping tech | 1/27/2026 |
| 1647 | Mondaq | United Kingdom | DMCAR Trend #9: Artificial Intelligence Impacted The Class Action Landscape On Multiple Levels (Video) | 1/27/2026 |
| 1646 | Mondaq | United Kingdom | What You Need To Know About The Anthropic AI Copyright Settlement | 1/27/2026 |
| 1645 | Jd Supra | United States of America | The $1.5 Billion Reckoning: AI Copyright and the 2026 Regulatory Minefield | 1/26/2026 |
| 1644 | EIN Presswire | United States of America | Authors File Objections to Anthropic Book Settlement, Citing Misleading Notice and Pressure to Waive Rights | 1/23/2026 |
| 1643 | Daily Journal | United States of America | Judge allows Anthropic author settlement to proceed after case reassignment | 1/23/2026 |
| 1642 | IPWatchdog.com | United States of America | Creators Launch Campaign to Counter Big Teck's Alleged AI Copyright Theft | 1/22/2026 |
| 1641 | Crain's Grand Rapids Business Online | United States of America | Michigan publishers caught in the middle of landmark copyright settlement with AI giant | 1/22/2026 |
| 1640 | Bloomberg Tax | United States of America | Firms Are 'Working for Free' on Anthropic Settlement, Judge Says | 1/22/2026 |
| 1639 | Bloomberg Law Online | United States of America | Firms Are 'Working for Free' on Anthropic Settlement, Judge Says | 1/22/2026 |
| 1638 | Bloomberg Government | United States of America | Firms Are 'Working for Free' on Anthropic Settlement, Judge Says | 1/22/2026 |
| 1637 | UCLA Faculty Association | United States of America | Straws in the Wind | 1/20/2026 |
| 1636 | Open Tools.ai | United States of America | Anthropic's Copyright Quagmire: Michigan Authors and Universities File Suit | 1/20/2026 |
| 1635 | Crain's Detroit Business | United States of America | Michigan publishers caught in the middle of landmark copyright settlement with AI giant | 1/20/2026 |
| 1634 | Open Tools.ai | United States of America | AI Giants in the Hot Seat: The Battle Over Knowledge Ownership | 1/17/2026 |
| 1633 | Security Boulevard | United States of America | AI and the Corporate Capture of Knowledge | 1/16/2026 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1632 | Complete AI Training | United States of America | Montana Writers Eye Payouts-and Protect Their Voices-in Anthropic's $1.5 Billion AI Settlement | 1/16/2026 |
| 1631 | Publishing Perspectives | United States of America | Publishers Move to Join Copyright Lawsuit Over Google's Gemini AI Product - Publishing Perspectives | 1/16/2026 |
| 1630 | CXOtoday.com | United States of America | How lawmakers are balancing AI innovation with creators' rights | 1/15/2026 |
| 1629 | WVXU | United States of America | What a first-of-its kind settlement means for textbook authors and the future of academic writing | 1/15/2026 |
| 1628 | Fairfield Sun Times Online | United States of America | Your favorite Montana-based author may be owed money as part of a $1.5 billion AI company settlement | 1/15/2026 |
| 1627 | Bozeman Daily Chronicle Online | United States of America | Your favorite Montana-based author may be owed money as part of a $1.5 billion AI company settlement | 1/15/2026 |
| 1626 | Curated TN Content Exchange | United States of America | Your favorite Montana-based author may be owed money as part of a $1.5 billion AI company settlement | 1/15/2026 |
| 1625 | Msuexponent | United States of America | Your favorite Montana-based author may be owed money as part of a $1.5 billion AI company settlement | 1/15/2026 |
| 1624 | San Francisco Chronicle Online | United States of America | As the AI arms race ramps up, we can't let big tech control access to information | 1/14/2026 |
| 1623 | Montana Free Press | United States of America | Your favorite Montana-based author may be owed money as part of a $1.5 billion AI company settlement | 1/14/2026 |
| 1622 | MSN Money | United States of America | As the AI arms race ramps up, we can't let big tech control access to information | 1/14/2026 |
| 1621 | Complete AI Training | United States of America | Three grand a book won't buy back a voice: Montana writers and Anthropic's $1.5B settlement | 1/14/2026 |
| 1620 | The Dartmouth Online | United States of America | College announces AI partnership with Anthropic, company accused of plagiarizing Dartmouth professors' publications | 1/13/2026 |
| 1619 | Xianblog wordpress | Ireland | Class action, really?! | 1/12/2026 |
| 1618 | Newstheai | Korea (North) | [New Year Special] AI Copyright and Training Rights Face Watershed Year | 1/9/2026 |
| 1617 | Publishing Perspectives | United States of America | Sage, Textbook Authors Settle Dispute Over Anthropic Settlement Guidance - Publishing Perspectives | 1/9/2026 |
| 1616 | Publishers Weekly | United States of America | Sage Agrees to Send New Email to Authors Concerning Anthropic Deal | 1/8/2026 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1615 | News Break | United States of America | Sage Agrees to Send New Email to Authors Concerning Anthropic Deal | 1/8/2026 |
| 1614 | Forbes Online | United States of America | 'Clock Is Ticking' For Creators On AI Content Copyright Claims, Experts Warn | 1/8/2026 |
| 1613 | Law.com | United States of America | Proposed $1.5 Billion AI Copyright Settlement Moves to New Judge | 1/6/2026 |
| 1612 | ETCIO.com | India | AI copyright battles enter pivotal year as US courts weigh fair use | 1/6/2026 |
| 1611 | Plagiarism Today | United States of America | 3 Count: Napster? Really? \| New Judge to Preside Over Anthropic Copyright Suit | 1/6/2026 |
| 1610 | The Economic Times Online Edition | India | AI copyright battles enter pivotal year as US courts weigh fair use - The Economic Times | 1/5/2026 |
| 1609 | Reuters Online | United Kingdom | AI copyright battles enter pivotal year as US courts weigh fair use | 1/5/2026 |
| 1608 | PYMNTS \| Competition Policy Innternational | United States of America | US Courts Poised to Shape the Future of AI Copyright Battles in 2026 | 1/5/2026 |
| 1607 | Authorlink | United States of America | Anthropic to Pay Authors and Publishers $1.5 Billion in Settlement | 1/4/2026 |
| 1606 | Cowboy State Daily | United States of America | Wyoming Authors Win Against AI Stealing Their Work, But May Ultimately Lose | 1/3/2026 |
| 1605 | Storyboard18.com | United States of America | New York Times reporter sues Google, xAI and OpenAI over AI training on copyrighted books | 1/2/2026 |
| 1604 | Brief (US) | United States of America | Anthropic Settles $1.5B Lawsuit Over Pirated Books, Sparks Debate on AI Training Ethics | 1/2/2026 |
| 1603 | Mondaq | United Kingdom | Anthropic Settlement Resets Balance Of Power For Content Creators | 1/2/2026 |
| 1602 | Ars Technica | United States of America | How AI came back down to earth in 2025 | 12/31/2025 |
| 1601 | ScienceSprings | United States of America | From ars technica : "From prophet to product: How AI came back down to earth in 2025" | 12/31/2025 |
| 1600 | nsane.down | United States of America | From prophet to product: How AI came back down to earth in 2025 | 12/31/2025 |
| 1599 | Digital Market Reports News | United States of America | Writers File Lawsuit Against Major AI Firms Over Alleged Use Of Pirated Books In Training | 12/26/2025 |
| 1598 | News Break | United States of America | Writers File Lawsuit Against Major AI Firms Over Alleged Use Of Pirated Books In Training | 12/26/2025 |
| 1597 | Complete AI Training | United States of America | Six Authors Sue AI Giants Over Pirated Books, Seeking Up to $900,000 Per Work | 12/24/2025 |
| 1596 | News Break | United States of America | Pulitzer Winner Sues 6 AI Giants for Billions Over Copyright | 12/24/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1595 | Bloomberg Government | United States of America | Fees Ask in Anthropic AI-Copyright Settlement Draws Judge's Ire | 12/24/2025 |
| 1594 | Bloomberg Tax | United States of America | Fees Ask in Anthropic AI-Copyright Settlement Draws Judge's Ire | 12/24/2025 |
| 1593 | Bloomberg Law Online | United States of America | Fees Ask in Anthropic AI-Copyright Settlement Draws Judge's Ire | 12/24/2025 |
| 1592 | The Decoder | United States of America | Authors sue six AI giants for book piracy | 12/24/2025 |
| 1591 | Complete AI Training | United States of America | AI on Trial: John Carreyrou Leads Authors' Case Against Six Tech Titans | 12/24/2025 |
| 1590 | Techloy | United States of America | Theranos whistleblower John Carreyrou sues OpenAI, Google, and Meta in high-stakes AI copyright case | 12/23/2025 |
| 1589 | Legalnewsfeed | United States of America | Tech Titans Face Renewed Legal Challenge Over AI's Use of Copyrighted Works | 12/23/2025 |
| 1588 | Android Headlines | United States of America | Reporter Sues AI Companies For Training Chatbots with Copyright Books | 12/23/2025 |
| 1587 | Theoutpost | United States of America | Copyright Lawsuit: AI Companies Sued Over Pirated Books | 12/23/2025 |
| 1586 | dailyjournal.com | United States of America | Authors reject AI copyright settlement, sue tech giants | 12/23/2025 |
| 1585 | Law360 | United States of America | Anthropic, Google, Meta Face More Writer Copyright Claims | 12/23/2025 |
| 1584 | Publishers Weekly Online | United States of America | Authors File New Lawsuit Against AI Companies Seeking More Money | 12/22/2025 |
| 1583 | Open Tools | United States of America | Anthropic vs. Add-On Firms: The $75 Million Debate in AI Copyright Drama | 12/18/2025 |
| 1582 | Westlaw Today | United States of America | Anthropic asks judge to slash legal fees in $1.5 billion settlement | 12/18/2025 |
| 1581 | Reuters Online | United States of America | Anthropic asks judge to slash legal fees in $1.5 billion settlement | 12/18/2025 |
| 1580 | Tradingkey | Singapore | Anthropic asks judge to slash legal fees in $1.5 billion settlement | 12/18/2025 |
| 1579 | Trading View | United Kingdom | Anthropic asks judge to slash legal fees in $1.5 billion settlement | 12/18/2025 |
| 1578 | Reuters Online | United Kingdom | Anthropic asks judge to slash legal fees in $1.5 billion settlement | 12/18/2025 |
| 1577 | Law360 | United States of America | Nonclass Attys' $75M Fee Request Too High, Anthropic Says | 12/18/2025 |
| 1576 | Bloomberg Law Online | United States of America | Anthropic Slams Add-On Firms' Bid for $75 Million of IP Deal (1) | 12/17/2025 |
| 1575 | Bloomberg Government | United States of America | Anthropic Blasts Add-On Firms' Bid for $75 Million of IP Deal | 12/17/2025 |
| 1574 | Bloomberg Tax | United States of America | Anthropic Blasts Add-On Firms' Bid for $75 Million of IP Deal | 12/17/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1573 | Legalnewsfeed | United States of America | Federal Judge Upholds Uniformity in Anthropic's $1.5 Billion Copyright Settlement Amid Publisher's Attempt for Preferential Terms | 12/12/2025 |
| 1572 | Law360 | United States of America | Anthropic Judge Rebuffs Bid For 'Sweeter' Part Of $1.5B Deal | 12/12/2025 |
| 1571 | New York Amsterdam News Online | United States of America | OP-ED: Because of an AI blunder, some authors could get a significant payday | 12/11/2025 |
| 1570 | Open Tools | United States of America | Anthropic Strikes $1.5 Billion Settlement Over AI's Copyright Piracy | 12/11/2025 |
| 1569 | DomainGang | United States of America | Wrote a book about domains? AnthropicCopyrightSettlement.com might be of interest – DomainGang | 12/9/2025 |
| 1568 | Marshall Independent | United States of America | High-tech piracy hits home | 12/9/2025 |
| 1567 | JD Journal | United States of America | Anthropic Class Action Seeks $300M Fee | 12/8/2025 |
| 1566 | Publishers Lunch | United States of America | Lawyers in Anthropic Case Request $300M in Legal Fees | 12/5/2025 |
| 1565 | Press Reader | New Zealand | They took from us what we slaved over for years | 12/4/2025 |
| 1564 | Press Reader | New Zealand | Authors to share in chatbot payout | 12/4/2025 |
| 1563 | Bloomberg Law | United States of America | Authors' Lawyers in Anthropic AI Settlement Ask for $300 Million | 12/4/2025 |
| 1562 | Law360 | United States of America | Authors' lawyers in $1.5 billion Anthropic settlement seek $300 million | 12/4/2025 |
| 1561 | Westlaw Today | United States of America | Authors' lawyers in $1.5 billion Anthropic settlement seek $300 million | 12/4/2025 |
| 1560 | Complete AI Training | United States of America | Kiwi author in US$1.5b Anthropic settlement: warning for AI, but a slap on the wrist | 12/4/2025 |
| 1559 | Bloomberg Law Online | United States of America | Authors' Lawyers in Anthropic AI Settlement Ask for $300 Million | 12/4/2025 |
| 1558 | Bloomberg Tax | United States of America | Authors' Lawyers in Anthropic AI Settlement Ask for $300 Million | 12/4/2025 |
| 1557 | Bloomberg Government | United States of America | Authors' Lawyers in Anthropic AI Settlement Ask for $300 Million | 12/4/2025 |
| 1556 | Reuters Online | United Kingdom | Authors' lawyers in $1.5 billion Anthropic settlement seek $300 million | 12/4/2025 |
| 1555 | Legalnewsfeed | United States of America | Authors' Legal Win: $1.5 Billion Anthropic Settlement Sets AI Copyright Precedent | 12/4/2025 |
| 1554 | dailyjournal.com | United States of America | Class counsel request 20% fee in historic $1.5B Anthropic deal | 12/4/2025 |
| 1553 | Complete AI Training | United States of America | $1.5b AI settlement over pirated books called a warning as most authors miss out | 12/3/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1552 | DailyNous.com | United States of America | Copyright, Publishers, and Your Anthropic Payout | 12/2/2025 |
| 1551 | Lexology.com | United States of America | Anthropic's Settlement and the Impact on AI Copyright | 12/2/2025 |
| 1550 | Artistrightswatch | United States of America | The Bartz Settlement Solved Nothing:  How the Anthropic Deal Leaves Millions of Authors Exposed-and Signals What's Coming for Music | 11/29/2025 |
| 1549 | Elearn College | United States of America | AI and Novelists Fear Total Replacement | 11/27/2025 |
| 1548 | MLex | United States of America | Law firm's recruitment of authors to opt out of Anthropic deal blasted by US judge | 11/26/2025 |
| 1547 | Bloomberg Law Online | United States of America | Anthropic Judge Dubs Firm 'Hold-Up Artist' Over Author Opt-Outs | 11/25/2025 |
| 1546 | Law360 | United States of America | Anthropic Judge Warns Firm Against 'Extortion' In Opt-Out Bid | 11/25/2025 |
| 1545 | Legalnewsfeed | United States of America | Judge Scrutinizes Arizona Law Firm's Tactics in $1.5 Billion Anthropic AI Settlement Dispute | 11/25/2025 |
| 1544 | Real Hacker | United States of America | UK Government Signals Shift on AI Copyright Law, Suggests Artists Should Be Paid | 11/24/2025 |
| 1543 | PetaPixel | United States of America | UK Government Signals Shift on AI Copyright Law, Suggests Artists Should Be Paid | 11/24/2025 |
| 1542 | The Red & Black | United States of America | Major AI copyright lawsuit settlement involves University of Georgia Press authors | 11/21/2025 |
| 1541 | Intellectual Property and Open Movements Blog | United States of America | Major AI copyright lawsuit settlement involves University of Georgia Press authors; The Red & Black, November 21, 2025 | 11/21/2025 |
| 1540 | Ethics in a Tangled Web | United States of America | Major AI copyright lawsuit settlement involves University of Georgia Press authors; The Red & Black, November 21, 2025 | 11/21/2025 |
| 1539 | ChatGPTisEatingtheWorld.com | United States of America | Judge Alsup continues to home in on making sure class members understand their right to opt out of the settlement | 11/19/2025 |
| 1538 | World Lawyers Forum | United States of America | Anthropic Judge Says Deal Notices Downplay Opt-Out Avenue | 11/19/2025 |
| 1537 | Legalnewsfeed | United States of America | California Judge Orders Revision of Anthropic Settlement Notices in $1.5 Billion Copyright Case | 11/19/2025 |
| 1536 | Law360 | United States of America | Anthropic Judge Says Deal Notices Downplay Opt-Out Avenue | 11/19/2025 |
| 1535 | MLex | United States of America | US Judge not satisfied with Anthropic plaintiffs' response on class notice | 11/18/2025 |
| 1534 | AnalyticsIndiaMag.com | India | 7 Times AI Went to Court in 2025 |Anthropic's $1.5 Billion Copyright Settlement | 11/17/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1533 | PublishersWeekly.com | United States of America | Anthropic Judge Slams Efforts to Have Authors Opt Out of Settlement | 11/14/2025 |
| 1532 | Graphic Policy | United States of America | ClaimsHero Holdings Criticized by Judge for Encouraging Authors Opt-Out of Anthropic Settlement | 11/14/2025 |
| 1531 | Bestlawyers | United States of America | Anthropic Class Action a Warning Shot for AI Industry | 11/14/2025 |
| 1530 | Sustainable Tech Partner | United States of America | Generative AI Lawsuits Timeline: Legal Cases vs. OpenAI, Microsoft, Anthropic, Google, Nvidia, Perplexity, Salesforce, Apple and More | 11/13/2025 |
| 1529 | Bloomberg Law Online | United States of America | Judge Torches Firm Luring Authors Out of $1.5 Billion AI Pact | 11/13/2025 |
| 1528 | Bloomberg Tax | United States of America | Judge Flames Firm Luring Authors Out of $1.5 Billion AI Pact (2) | 11/13/2025 |
| 1527 | Bloomberg Government | United States of America | Judge Flames Firm Luring Authors Out of $1.5 Billion AI Pact (2) | 11/13/2025 |
| 1526 | Legalnewsfeed | United States of America | Federal Judge Condemns ClaimsHero Holdings for Misleading Tactics in $1.5 Billion SettlementCase | 11/13/2025 |
| 1525 | Legalnewsfeed | United States of America | Federal Judge Condemns ClaimsHero Holdings' Tactics in Anthropic's $1.5 Billion Copyright Settlement | 11/13/2025 |
| 1524 | Unite.ai | United States of America | AI vs. Authors: Why Copyright Lawsuits Are Just the Beginning | 11/13/2025 |
| 1523 | Law360.com | United States of America | Anthropic Judge Rips Opt-Out Law Firm As 'Quick Buck' Ploy | 11/13/2025 |
| 1522 | HGMLegal.com | United States of America | Is it fair? Lessons from Bartz v Anthropic and Kadrey v Meta | 11/12/2025 |
| 1521 | Bloomberg Government | United States of America | Firm Fights Contact Ban in $1.5 Billion Anthropic Copyright Deal | 11/12/2025 |
| 1520 | Bloomberg Law Online | United States of America | Firm Fights Contact Ban in $1.5 Billion Anthropic Copyright Deal | 11/12/2025 |
| 1519 | Bloomberg Government | United States of America | Firm Fights Contact Ban in $1.5 Billion Anthropic Copyright Deal | 11/12/2025 |
| 1518 | MLex | United States of America | ClaimsHero defends efforts to persuade authors to opt out of Anthropic's $1.5bn settlement | 11/12/2025 |
| 1517 | ChatGPTisEatingtheWorld.com | United States of America | Anthropic agrees with Batrz's Motion to limit ClaimsHero's overtures to Class Members | 11/11/2025 |
| 1516 | Yahoo Australia | Australia | After Their Books Were Pirated to Train AI, Three Authors Went to Court - and Won. Their Fight Is Just Beginning (Exclusive) | 11/7/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1515 | Yahoo Singapore | Singapore | After Their Books Were Pirated to Train AI, Three Authors Went to Court - and Won. Their Fight Is Just Beginning (Exclusive) - Yahoo News Singapore | 11/7/2025 |
| 1514 | Malaysia Yahoo | Malaysia | After Their Books Were Pirated to Train AI, Three Authors Went to Court - and Won. Their Fight Is Just Beginning (Exclusive) | 11/7/2025 |
| 1513 | Complete AI Training | United States of America | Authors Who Sued Over AI-Pirated Books Win $1.5B | 11/7/2025 |
| 1512 | Ground News | United Kingdom | In Video: AI Company Anthropic to Pay $1.5 Billion to Settle Author in Lawsuit | 11/7/2025 |
| 1511 | People.com | United States of America | After Their Books Were Pirated to Train AI, Three Authors Went to Court | 11/6/2025 |
| 1510 | NBC News (Video) | United States of America | AI Company Anthropic to pay $1.5 Billion to Settle author in Lawsuit | 11/6/2025 |
| 1509 | Bloomberg Government | United States of America | Anthropic Settlement Judge Sets Hearing on Tricky Opt-Outs (1) | 11/6/2025 |
| 1508 | Bloomberg Tax | United States of America | Anthropic Settlement Judge Sets Hearing on Tricky Opt-Outs (1) | 11/6/2025 |
| 1507 | Bloomberg Law Online | United States of America | Anthropic Author-Plaintiffs Demand Urgency on Tricky Opt-Outs | 11/6/2025 |
| 1506 | PEOPLE Online | United States of America | After Their Books Were Pirated to Train AI, Three Authors Went to Court and Won. Their Fight Is Just Beginning (Exclusive) | 11/6/2025 |
| 1505 | Yahoo! News | United States of America | After Their Books Were Pirated to Train AI, Three Authors Went to Court - and Won. Their Fight Is Just Beginning (Exclusive) | 11/6/2025 |
| 1504 | MLex | United States of America | US judge to review whether firm is tricking authors into exiting Anthropic deal | 11/6/2025 |
| 1503 | Legalnewsfeed | United States of America | Anthropic's $1.5 Billion Copyright Settlement Faces Scrutiny Over Law Firm's Social Media Tactics | 11/5/2025 |
| 1502 | Law360 | United States of America | Anthropic Deal Opt-Outs May Have Been 'Lured,' Authors Say | 11/5/2025 |
| 1501 | San Francisco News (US) | United States of America | Anthropic $1.5B Settlement in Author Class Action Lawsuit | 11/4/2025 |
| 1500 | JD Supra | United States of America | Defending the Algorithm™: A Bayesian Analysis of AI Litigation and Law PT 2 | 11/3/2025 |
| 1499 | Fiction Horizon | United States of America | Judge Rejects OpenAI's Bid to Toss George R.R. Martin and Authors' AI Lawsuit | 10/30/2025 |
| 1498 | Comic Basics | United States of America | Court Allows George R.R. Martin and Other Authors to Continue AI Copyright Lawsuit Against OpenAI | 10/30/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1497 | Theoutpost | United States of America | George R.R. Martin's OpenAI Lawsuit Gains Momentum as Court Advances Multiple Infringement Theories | 10/30/2025 |
| 1496 | Inbella | United Kingdom | George R.R. Martin Is Carving Up OpenAI In Court, So Far | 10/30/2025 |
| 1495 | Headtopics | South Africa | Copyright, AI, and the Fight for Authors' Rights | 10/30/2025 |
| 1494 | Breitbart | United States of America | George R.R. Martin's Copyright Lawsuit Against OpenAI Gains Traction in Court | 10/30/2025 |
| 1493 | Complete Music Update | United States of America | After Anthropic's $1.5 billion settlement, big tech takes aim at statutory damages in copyright disputes, seeks Trump's support | 10/30/2025 |
| 1492 | Bloomberg Law Online | United States of America | Anthropic Settlement Resets Balance of Power for Content Creators | 10/29/2025 |
| 1491 | Bloomberg Government | United States of America | Anthropic Settlement Resets Balance of Power for Content Creators | 10/29/2025 |
| 1490 | Bloomberg Tax | United States of America | Anthropic Settlement Resets Balance of Power for Content Creators | 10/29/2025 |
| 1489 | Newstarget.com | United States of America | Judge rules OpenAI must face claims of mass-scale copyright theft from authors | 10/29/2025 |
| 1488 | NaturalNews.com | United States of America | Judge rules OpenAI must face claims of mass-scale copyright theft from authors – NaturalNews.com | 10/29/2025 |
| 1487 | The CMU Website | United States of America | After Anthropic's $1.5 billion settlement, big tech takes aim at statutory damages in copyright disputes, seeks Trump's support | 10/29/2025 |
| 1486 | Yahoo UK - Yahoo Movies UK | United Kingdom | George R.R. Martin Is Carving Up OpenAI in Court, So Far | 10/29/2025 |
| 1485 | Yahoo! News | United States of America | George R.R. Martin Is Carving Up OpenAI in Court, So Far | 10/29/2025 |
| 1484 | The Hollywood Reporter Online | United States of America | George R.R. Martin Is Carving Up OpenAI In Court, So Far | 10/29/2025 |
| 1483 | Awesome Capital | United States of America | OpenAI Must Face Copyright Infringement Claim From Authors, Court Rules | 10/29/2025 |
| 1482 | Survive The News | United States of America | Judge rules OpenAI must face claims of mass-scale copyright theft from authors – NaturalNews.com – Survive the News | 10/29/2025 |
| 1481 | Apple Podcasts | United States of America | The Anthropic AI Daily Brief | 10/28/2025 |
| 1480 | University of Vermont | United States of America | Anthropic class action update | 10/28/2025 |
| 1479 | TipRanks.com | United States of America | Anthropic Settles Legal Dispute Over AI Training Materials | 10/28/2025 |
| 1478 | Bloomberg Government | United States of America | Anthropic's $1.5 Billion AI Deal Covers Trump, Four Justices | 10/28/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1477 | Open Tools | United States of America | Anthropic's $1.5 Billion AI Settlement: A Landmark Moment in Copyright Law | 10/28/2025 |
| 1476 | The Walrus Online | Canada | My Book Was Stolen by an AI Company. Why Does Suing Them Feel Wrong? \| The Walrus | 10/28/2025 |
| 1475 | Lawfare | United States of America | Copyright Should Not Protect Artists From Artificial Intelligence | 10/23/2025 |
| 1474 | FindArticles.com | United States of America | Four Tech Settlements You Might Be Eligible For \| Anthropic authors copyright settlement and eligibility | 10/23/2025 |
| 1473 | Johns Hopkins University Press | United States of America | Bartz v. Anthropic Copyright Settlement * Important Information | 10/23/2025 |
| 1472 | Open Tools | United States of America | Authors Score Big: Anthropic AI Settles Copyright Lawsuit for a Whopping $1.5 Billion! | 10/22/2025 |
| 1471 | Complete AI Training | United States of America | From LibGen to Liability: Anthropic to Pay Authors $1.5 Billion for Training on Pirated Books | 10/22/2025 |
| 1470 | Vital law | United States of America | COPYRIGHT-N.D. Cal.: Preliminary approval of record $1.5 billion copyright class settlement between authors and Anthropic AI explained by court | 10/21/2025 |
| 1469 | Jd Supra | United States of America | Billions for Books: Anthropic's Settlement and The Future of AI Copyright - Updated 10.8.25 | 10/21/2025 |
| 1468 | Chemistry World | United Kingdom | AI company will pay authors $1.5 billion in damages after using their copyrighted works to train its models | 10/21/2025 |
| 1467 | Legalnewsfeed | United States of America | Historic $1.5 Billion Settlement in Bartz v. Anthropic Sets New Benchmark for Copyright Class Actions | 10/20/2025 |
| 1466 | Lawfuel | United States of America | Lincoln Lawyer Creator Joins Grisham in AI Copyright Battle Worth Billions | 10/19/2025 |
| 1465 | Kanalcoin | India | Anthropic Agrees to $1.5 Billion Legal Settlement | 10/19/2025 |
| 1464 | Maine Crime Writers | United States of America | The Lowdown on a Class Action Lawsuit vs. AI | 10/17/2025 |
| 1463 | Walter Jon Williams | United States of America | Oyez Oyez | 10/16/2025 |
| 1462 | The Conference Board | United States of America | Judge Preliminarily Approves Settlement in Anthropic Copyright Case | 10/16/2025 |
| 1461 | Field Fisher | United States of America | Anthropic's $1.5 billion copyright settlement with authors could set precedent in AI industry | 10/16/2025 |
| 1460 | Daz3d.com | United States of America | Book Copyright Settlement against AI for 1.5 Billion | 10/15/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1459 | Publishers Weekly | United States of America | Opening Shots: Authors and publishers have won the first skirmish in the AI copyright wars | 10/15/2025 |
| 1458 | IPWatchdog.com | United States of America | Anthropic Settlement Signals AI Innovation Can Thrive Within Existing Copyright Framework | 10/15/2025 |
| 1457 | Mondaq | United States of America | Does The Anthropic Settlement Give Authors The Upper Hand? (Video) | 10/15/2025 |
| 1456 | Colorado Public Radio | United States of America | Many authors offered $3K from massive copyright settlement. This Colorado writer thinks they shouldn't accept it | 10/15/2025 |
| 1455 | AI Sidequest | United States of America | What the public thinks about AI for writing | 10/14/2025 |
| 1454 | Futurism | United States of America | OpenAI in Danger After Authors Suing It Gain Access to Its Internal Slack Messages | 10/14/2025 |
| 1453 | Yahoo! News | United States of America | OpenAI in Danger After Authors Suing It Gain Access to Its Internal Slack Messages | 10/14/2025 |
| 1452 | Complete AI Training | United States of America | Bartz v Anthropic Secures $1.5B for Authors in AI Book Piracy Case | 10/14/2025 |
| 1451 | MSN News | United States of America | OpenAI in Danger After Authors Suing It Gain Access to Its Internal Slack Messages | 10/14/2025 |
| 1450 | Biggo | Thailand | Authors Divided as AI Training Becomes New Literary Battleground | 10/13/2025 |
| 1449 | Breitbart | United States of America | 'Violated:' How One Author's Fight Against AI Led to $1.5 Billion Copyright Settlement | 10/13/2025 |
| 1448 | Mckoolsmith | United States of America | Current Edition: Updates on Generative AI Infringement Cases in Media and Entertainment | 10/13/2025 |
| 1447 | News24.com | United States of America | Zakes Mda details how he won AI copyright compensation | 10/12/2025 |
| 1446 | TEISS | United Kingdom | OpenAI, Anthropic eye investor funds to settle AI lawsuits, FT reports | 10/12/2025 |
| 1445 | The Decoder | United States of America | OpenAI could face a billion-dollar fine over claims it used pirated books in AI training | 10/12/2025 |
| 1444 | Jd Supra | United States of America | AI Related M&A Risks: Acquiring Hidden Liabilities from AI Models | 10/12/2025 |
| 1443 | Complete AI Training | United States of America | OpenAI and Anthropic eye investor cash for lawsuit payouts as insurers pull back | 10/11/2025 |
| 1442 | Bloomberg Government | United States of America | OpenAI Risks Billions as Court Weighs Privilege in Copyright Row | 10/10/2025 |
| 1441 | PressReader | United States of America | R27.5 billion vicotry:  AI pays for borrowed words | 10/10/2025 |
| 1440 | Career Management | United States of America | Judge Preliminarily Approves $1.5B Anthropic Copyright Settlement With Authors | 10/9/2025 |
| 1439 | Skool.com | United States of America | Bartz v. Anthropic - just ended in a $1.5 billion settlement | 10/9/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1438 | Fordham University Press | United States of America | Anthropic Settlement | 10/9/2025 |
| 1437 | IOL South Africa | South Africa | R27. 5 billion victory: Zakes Mda's books used without permission in AI training, court rules | 10/9/2025 |
| 1436 | Headtopics | South Africa | Zakes Mda Wins Copyright Lawsuit Against AI Firm Anthropic, Raises Concerns for South African Authors | 10/9/2025 |
| 1435 | Tekedia | Nigeria | OpenAI, Anthropic Weigh Using Investor Funds to Cover Billions in AI Copyright Lawsuits - FT | 10/9/2025 |
| 1434 | The Star | South Africa | Court rules that Zakes Mda's books were used in AI training without permission, resulting in an R27. 5 billion victory | 10/9/2025 |
| 1433 | ClassAction.org | United States of America | $1.5B Anthropic Settlement Ends Authors' Class Action Lawsuit Over Alleged AI Copyright Infringement | 10/9/2025 |
| 1432 | Complete AI Training | United States of America | Hundreds of Australian Authors Set for Payouts in Anthropic's $2.27bn AI Copyright Settlement | 10/9/2025 |
| 1431 | AOL.com | United States of America | Here's How Authors Included in Anthropic's $1.5B AI Piracy Settlement Can File Claims | 10/8/2025 |
| 1430 | ET Brand Equity | India | OpenAI, Anthropic eye investor funds to settle AI lawsuits | 10/8/2025 |
| 1429 | TechEconomy (NG) | Nigeria | OpenAI, Anthropic May Use Investor Funds to Tackle Growing Copyright Lawsuits | 10/8/2025 |
| 1428 | News Nestia | Singapore | OpenAI, Anthropic may use investor funds to settle lawsuits: report | 10/8/2025 |
| 1427 | Nnu | Nigeria | OpenAI, Anthropic May Use Investor Funds to Tackle Growing Copyright Lawsuits | 10/8/2025 |
| 1426 | Kaya FM Online | South Africa | Zakes Mda wins AI copyright case after his books were used without permission | 10/8/2025 |
| 1425 | Reuters Online | United Kingdom | OpenAI, Anthropic eye investor funds to settle AI lawsuits, FT reports | 10/8/2025 |
| 1424 | Newsmax.com | United States of America | OpenAI, Anthropic Eye Investor Funds to Settle AI Lawsuits | 10/8/2025 |
| 1423 | The Citizen Online | South Africa | SA author Zakes Mda to get a share of $1.5bn after winning case against AI company | 10/8/2025 |
| 1422 | Business Insurance Online | United States of America | OpenAI, Anthropic eye investor funds to settle AI lawsuits: Report | 10/8/2025 |
| 1421 | News Break | United States of America | $1.5 Billion Speed Bump: What the Anthropic Settlement Tells Us About AI Accountability | 10/8/2025 |
| 1420 | Guru Focus | United States of America | OpenAI and Anthropic Consider Investor Funds to Combat Copyright Lawsuits | 10/8/2025 |

| Article # | Published by | Country | Headline | Date |
|-----------|--------------|---------|----------|------|
| 1419 | Real Hacker | United States of America | Insurers balk at paying out huge settlements for claims against AI firms | 10/8/2025 |
| 1418 | Wdc News 6 | United States of America | Insurers balk at paying out huge settlements for claims against AI firms | 10/8/2025 |
| 1417 | Ars Technica | United States of America | Insurers balk at paying out huge settlements for claims against AI firms | 10/8/2025 |
| 1416 | Insurance Journal Online | United States of America | OpenAI, Anthropic Eye Using Investor Funds to Settle AI Copyright Lawsuits, FT Reports | 10/8/2025 |
| 1415 | CNET | United States of America | Here's How Authors Included in Anthropic's $1.5B AI Piracy Settlement Can File Claims | 10/8/2025 |
| 1414 | Americanbazaaronline | United States of America | Anthropic to open office in India, in talks with Mukesh Ambani for AI partnership | 10/8/2025 |
| 1413 | Carrier Management Online | United States of America | OpenAI, Anthropic Eyes Investor Funds, Aon Policy to Settle AI Lawsuits - Carrier Management | 10/8/2025 |
| 1412 | Techpolicy Press | United States of America | $1.5 Billion Speed Bump: What the Anthropic Settlement Tells Us About AI Accountability | 10/8/2025 |
| 1411 | nsane.down | United States of America | Insurers balk at paying out huge settlements for claims against AI firms | 10/8/2025 |
| 1410 | Archy Worldys | United States of America | Zakes Mda Wins $1.5bn AI Copyright Case | 10/8/2025 |
| 1409 | Publishers Weekly | United States of America | AG to Host Webinar on Anthropic Settlement | 10/7/2025 |
| 1408 | Yahoo Finance | United States of America | OpenAI, Anthropic eye investor funds to settle AI lawsuits, FT reports | 10/7/2025 |
| 1407 | Tech in Asia | Singapore | OpenAI, Anthropic may use investor funds to settle lawsuits | 10/7/2025 |
| 1406 | Financial Times | United Kingdom | Insurers balk at multibillion-dollar claims faced by OpenAI and Anthropic | 10/7/2025 |
| 1405 | The AussieCorporate.com | Australia | Hundreds of Australian authors may soon receive compensation following a major US copyright settlement involving the unauthorised use of their books by AI company Anthropic. | 10/7/2025 |
| 1404 | Locus Magazine | United States of America | SFWA Launches FAQ for Anthropic Settlement | 10/7/2025 |
| 1403 | CNET | United States of America | Here's How Authors Included in Anthropic's $1.5B AI Piracy Settlement Can File Claims | 10/7/2025 |
| 1402 | Businessfortnight | India | Latest News Authors, Publishers, and Copyright Owners May Benefit from a $1.5 Billion Class Action Settlement | 10/7/2025 |
| 1401 | The CMU Website | United States of America | Anthropic's own guardrails revive full copyright lawsuit from litigious music publishers | 10/7/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1400 | Flipboard | United States of America | AG to Host Webinar on Anthropic Settlement | 10/7/2025 |
| 1399 | Publishers Weekly Online | United States of America | AG to Host Webinar on Anthropic Settlement | 10/7/2025 |
| 1398 | Blue Water Healthy Living | United States of America | OpenAI, Anthropic eye investor funds to settle AI lawsuits, FT reports | 10/7/2025 |
| 1397 | SRNNews.com | United States of America | OpenAI, Anthropic eye investor funds to settle AI lawsuits, FT reports | 10/7/2025 |
| 1396 | Market Screener (CA) | Canada | OpenAI, Anthropic eye investor funds to settle AI lawsuits, FT reports | 10/7/2025 |
| 1395 | Law.com | United States | Litigators of the Week: A Landmark $1.5B Settlement for Authors in Copyright Suit Against AI Company Anthropic | 10/6/2025 |
| 1394 | The Steve Laube Agency | United States of America | Anthropic Lawsuit Information for Authors | 10/6/2025 |
| 1393 | Daily Nous | United States of America | If Anthropic Used Your Work, You Could be Entitled to Compensation | 10/6/2025 |
| 1392 | ICTbusiness.biz | Germany | ICT Business | Anthropic Closer to $1.5 Billion Piracy Settlement | 10/6/2025 |
| 1391 | Calvin University Chimes | United States of America | Calvin professors join lawsuit against Anthropic AI | 10/5/2025 |
| 1390 | Richard Coyne | United States of America | Am I in AI? | Class Action Anthropic | 10/4/2025 |
| 1389 | Open Tools | United States | Bartz v. Anthropic: The $1.5 Billion Landmark Settlement Reshaping AI Training | 10/3/2025 |
| 1388 | The New York Times Online | United States of America | This Thriller Writer Took on a Tech Giant. And Won. | 10/3/2025 |
| 1387 | Open Tools | United States of America | Bartz v. Anthropic: The $1.5 Billion Landmark Settlement Reshaping AI Training | 10/3/2025 |
| 1386 | Ethics in a Tangled Web | United States of America | Harvard Professors May Be Eligible for Payments in $1.5 Billion AI Copyright Settlement; The Harvard Crimson, October 1, 2025 | 10/3/2025 |
| 1385 | Why Evolution Is True | United States of America | Piracy: AI company sued for using material from pirated books to train its generative programs | Welcome to the Anthropic Copyright Settlement Website | 10/3/2025 |
| 1384 | News Break | United States of America | Authors' $1.5 Billion Anthropic Settlement Moves Forward With Updated Website - Initial Payouts Could Arrive by Mid-August 2026 | 10/3/2025 |
| 1383 | Choice 360 | United States of America | News: Academic Publishing Weekly | Anthropic case reaches settlement 9/29/25 - 10/3/25 | 10/3/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1382 | Digital Music News | United States of America | Authors' Anthropic Settlement Proceeds With Notice & Claims Form | 10/3/2025 |
| 1381 | Musicians Territory | United States of America | Authors' $1.5 Billion Anthropic Settlement Moves Forward With Updated Website - Initial Payouts Could Arrive by Mid-August 2026 | 10/3/2025 |
| 1380 | Cirrkus | United States of America | Authors' Anthropic Settlement Proceeds With Notice & Claims Form | 10/3/2025 |
| 1379 | No Film School | United States of America | Anthropic AI Settles Lawsuit About Stealing Authors' Work | 10/2/2025 |
| 1378 | An Eclectic Mind | United States of America | My Anthropic Copyright Claim | 10/2/2025 |
| 1377 | Scalzi.com | United States of America | Authors, Time to Get That (Anthropic) Bag | 10/2/2025 |
| 1376 | The Authors Guild | United States of America | Key Updates on the $1.5 Billion Anthropic Settlement | 10/2/2025 |
| 1375 | The New York Times | United States of America | This Thriller Writer Took on a Tech Giant. And Won. | 10/2/2025 |
| 1374 | Publisher's Lunch | United States of America | Anthropic Settlement Website Launches Searchable Database of Works, Claims Portal | 10/2/2025 |
| 1373 | The Booksellers | United Kingdom | Full list of books used to train Anthropic AI model released amid '$1.5bn settlement' | 10/2/2025 |
| 1372 | Society of Authors | United Kingdom | Searchable list of titles used by Anthropic AI is now live | 10/2/2025 |
| 1371 | Mondaq | United Kingdom | Anthropic's $1.5B Settlement: A Landmark In The Evolving Copyright Terrain | 10/2/2025 |
| 1370 | Philanthropy News Digest | United States of America | Harvard Professors May Be Eligible for Payments in $1.5 Billion AI Copyright Settlement | 10/2/2025 |
| 1369 | Pro Photo Daily | United States of America | Follow-Up: Judge Approves $1.5 Billion Anthropic Settlement | 10/2/2025 |
| 1368 | IPWatchdog | United States of America | The AI Training Data Watershed: Why the $1.5 Billion Anthropic Settlement Changes Everything | 10/2/2025 |
| 1367 | Open Tools | United States of America | Anthropic's $1.5B Settlement: A Game-Changer in AI and Copyright Law | 10/2/2025 |
| 1366 | Intellectual Property and Open Movements Blog | United States of America | Harvard Professors May Be Eligible for Payments in $1.5 Billion AI Copyright Settlement; The Harvard Crimson, October 1, 2025 | 10/2/2025 |
| 1365 | Mlex.com | United States of America | Anthropic says music publishers are pursuing 'Bartz II' in discovery dispute | 10/1/2025 |
| 1364 | Bloomberg Law | United States of America | Anthropic Fights to Shield CEO, Piracy Data in AI Copyright Suit | 10/1/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1363 | The Authors Guild | United States of America | Bartz v. Anthropic Settlement: What Authors Need to Know | 10/1/2025 |
| 1362 | Open Tools | United States of America | Anthropic's $1.5B Settlement: A Game-Changer in AI and Copyright Law | 10/1/2025 |
| 1361 | Jd Supra | United States of America | Bartz v. Anthropic Analysis\|Defending the Algorithm™: A Bayesian Approach. | 10/1/2025 |
| 1360 | The Harvard Crimson | United States of America | Harvard Professors May Be Eligible for Payments in $1.5 Billion AI Copyright Settlement | 10/1/2025 |
| 1359 | Inngot | United States of America | US judge gives preliminary approval to Anthropic $1.5bn proposed AI training copyright settlement after getting assurances all claimants will get fair pay-out | 9/30/2025 |
| 1358 | JD Supra | United States of America | Implications of Proposed $1.5 Billion Anthropic Copyright Settlement | 9/30/2025 |
| 1357 | Inc. Online | United States of America | The AI Giants Are Going to Owe You Money \|Anthropic's $1.5 Billion Settlement Shows that AI Can Pay You for Content | 9/30/2025 |
| 1356 | Bdnews24.com | Bangladesh | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/30/2025 |
| 1355 | The New York Times Online | United States of America | Opinion \| I Beat the Anthropic A.I. Chatbot That Stole My Book | 9/30/2025 |
| 1354 | Mashable.com | United States of America | Anthropic agrees to settle authors' AI lawsuit for $1.5 billion | 9/29/2025 |
| 1353 | YouTube - FutureGenNews | United States of America | Anthropic's $1.5 Billion Copyright Settlement Explained | 9/29/2025 |
| 1352 | NYTimes.com | United States of America | Opinon:  I Sued Anthropic, and the Unthinkable Happened | 9/29/2025 |
| 1351 | Intellectual Property and Open Movements Blog | United States of America | I Sued Anthropic, and the Unthinkable Happened; The New York Times, September 29, 2025 | 9/29/2025 |
| 1350 | Jd Supra | United States of America | Implications of Proposed $1.5 Billion Anthropic Copyright Settlement | 9/29/2025 |
| 1349 | Locus Online | United States of America | Judge Approves Anthropic Settlement | 9/29/2025 |
| 1348 | Ethics in a Tangled Web | United States of America | I Sued Anthropic, and the Unthinkable Happened; The New York Times, September 29, 2025 | 9/29/2025 |
| 1347 | Open Tools | United States of America | $1.5 Billion Settlement: Anthropic's Costly Copyright Lesson | 9/29/2025 |
| 1346 | Open Tools | United States of America | Anthropic's $1.5 Billion Copyright Concession: Authors Claim Landmark Triumph! | 9/29/2025 |
| 1345 | Open Tools | United States of America | Anthropic Settles $1.5 Billion AI Copyright Lawsuit: A Game-Changer for Generative AI? | 9/29/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1344 | Plagiarism Today | United States of America | 3 Count: Preliminary Approval:  US Judge Preliminarily Approves $1.5 Billion Anthropic Copyright Settlement | 9/29/2025 |
| 1343 | Detroit Legal News Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/29/2025 |
| 1342 | MediaPost | United States of America | Anthropic $1.5B Settlement With Authors Moves Forward | 9/29/2025 |
| 1341 | Princeton University Press | United States of America | Bartz v. Anthropic | 9/29/2025 |
| 1340 | Complete AI Training | United States of America | Anthropic to Pay $1.5B in Landmark Copyright Case, Ordered to Destroy Training Data | 9/29/2025 |
| 1339 | Mirage News Australia | Australia | AI vs. Artists: Aussie Copyright Clash | Anthropic PBC, agreed to pay $1.5 billion to settle a class action | 9/29/2025 |
| 1338 | Massachusetts Lawyers Weekly | United States of America | Judge approves $1.5B copyright settlement between AI company Anthropic and authors | 9/28/2025 |
| 1337 | Philipine Canadian Inquirer | Canada | Generative AI might end up being worthless - and that could be a good thing | 9/28/2025 |
| 1336 | AllYouCanFind | United States of America | The Week's Most Popular News - Judge Approves $1.5 Billion Settlement in Anthropic AI Suit | 9/28/2025 |
| 1335 | www.vinsure.com | United States of America | Vinsure - Judge Preliminarily Approves $1.5B Anthropic Copyright Settlement | 9/28/2025 |
| 1334 | The Conversation Canada | Canada | Generative AI might end up being worthless - and that could be a good thing | 9/28/2025 |
| 1333 | Open Tools | United States of America | Anthropic's $1.5 Billion Copyright Showdown: Authors Celebrate Historic Victory! | 9/28/2025 |
| 1332 | Complete AI Training | United States of America | Judge gives preliminary approval to $1.5B Anthropic settlement over pirated books, paying authors $3,000 per book | 9/28/2025 |
| 1331 | therarefied | United States of America | Tech Roundup: Brazil Age Verification Laws, Google Mixboard & More | 9/28/2025 |
| 1330 | Book Riot | United States of America | The Week's Most Popular News - Judge Approves $1.5 Billion Settlement in Anthropic AI Suit | 9/28/2025 |
| 1329 | CMS Local - Jamaica Gleaner | Jamaica | Authors triumph in copyright case against AI company | 9/28/2025 |
| 1328 | Gleaner Online | United States of America | Authors triumph in copyright case against AI company | 9/28/2025 |
| 1327 | Big News Network | United Arab Emirates | Generative AI might end up being worthless | 9/28/2025 |
| 1326 | International Law Office | United Kingdom | New Copyright Claims Against AI Providers as Anthropic Settles for $1.5 Billion | 9/28/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1325 | Uzbekistan News | Uzbekistan | Generative AI might end up being worthless | 9/28/2025 |
| 1324 | Turkmenistan News.net | Turkmenistan | Generative AI might end up being worthless | 9/28/2025 |
| 1323 | Lexology | United States of America | New Copyright Claims Against AI Providers as Anthropic Settles for $1.5 Billion | 9/28/2025 |
| 1322 | World Trademark Review | United States of America | Microsoft leadership interview; historic Anthropic settlement; landmark BMW case; and much more | 9/28/2025 |
| 1321 | TechStory | India | 1.5 Billion Anthropic Copyright Settlement - A Message to AI Engines - TechStory | 9/28/2025 |
| 1320 | Msk (US) | United States of America | Aaron Moss Quoted in Corporate Counsel on Anthropic Copyright Settlement | 9/27/2025 |
| 1319 | Intellectual Property and Open Movements Blog | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors; AP, September 25, 2025 | 9/27/2025 |
| 1318 | Yahoo! News | United States of America | Judge in Anthropic AI Piracy Suit Approves $1.5B Settlement | 9/27/2025 |
| 1317 | The Irresponsible Reader | United States of America | Saturday Miscellany-9/27/25 - Let's start with some good news: Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/27/2025 |
| 1316 | Selfpublishingadvice | United States of America | News Summary: Judge Gives Preliminary Approval to Anthropic Settlement Covering 482,000 Books | 9/27/2025 |
| 1315 | Ethics in a Tangled Web | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors; AP, September 25, 2025 | 9/27/2025 |
| 1314 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 12:30 p.m. EDT: Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/27/2025 |
| 1313 | Open Tools | United States of America | Anthropic Shakes Up AI Industry with $1.5 Billion Copyright Settlement | 9/27/2025 |
| 1312 | Open Tools | United States of America | Anthropic's Record $1.5 Billion Settlement Signals AI Industry Wake-Up Call | 9/27/2025 |
| 1311 | The Decoder | United States of America | Anthropic settles landmark AI copyright lawsuit for at least $1.5 billion | 9/27/2025 |
| 1310 | ReportWire | United States of America | Day Around the Bay: Anthropic AI to Pay Authors, Publishers $1.5 Billion in Copyright Settlement | 9/27/2025 |
| 1309 | News Break | United States of America | AP Technology SummaryBrief at 7:18 a.m. EDT: Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/27/2025 |

| Article # | Published by | Country | Headline | Date |
|-----------|--------------|---------|----------|------|
| 1308 | Macon Daily.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/27/2025 |
| 1307 | Bss news | Bangladesh | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/27/2025 |
| 1306 | NEW AGE (BANGLADESH) | Bangladesh | Judge endorses Anthropic's $1.5b copyright settlement | 9/27/2025 |
| 1305 | Japan Today | Japan | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/27/2025 |
| 1304 | The Leaflet | United States of America | Bartz v. Anthropic: All you need to know about the largest copyright settlement in history | 9/27/2025 |
| 1303 | Lawdit Solicitors | United Kingdom | $3000 for each book? The biggest settlement in the history of copyright? | 9/27/2025 |
| 1302 | AllYouCanFind | United States of America | The $1.5 Billion Copyright Settlement for Authors is On | 9/26/2025 |
| 1301 | MediaPost | United States of America | Anthropic $1.5 Billion Settlement With Authors Moves Forward | 9/26/2025 |
| 1300 | MediaPost | United States of America | Anthropic $1.5 Billion Settlement With Authors Moves Forward | 9/26/2025 |
| 1299 | The Media Copilot Substack | United States of America | Anthropic $3,000-per-work settlement could set benchmark for future agreements | 9/26/2025 |
| 1298 | Americanbazaaronline | United States of America | Anthropic AI hit with $1.5 billion copyright settlement, judge approves deal | 9/26/2025 |
| 1297 | World Today Journal | Hungary | Anthropic Copyright Settlement: $1.5B Deal Preliminarily Approved for Authors | 9/26/2025 |
| 1296 | www.vinsure.com | United States of America | Vinsure - Judge Preliminarily Approves $1.5B Anthropic Copyright Settlement | 9/26/2025 |
| 1295 | ResearchBuzz | United States of America | Climate Trace, San Francisco Parking Tickets, Anthropic, More: Friday ResearchBuzz, September 25, 2025 | 9/26/2025 |
| 1294 | Selfpublishingadvice | United States of America | News Podcast: Judge Reviews Anthropic Piracy Case, New AI Licensing, Audiobooks Surpass E-Books, Disney Plus Partners with Webtoon | 9/26/2025 |
| 1293 | The Nashville Ledger | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1292 | Nixon Peabody LLP | United States of America | Anthropic's copyright settlement: What it means for AI training data | 9/26/2025 |
| 1291 | PressReleasePoint | United States of America | AAP Applauds Courts Preliminary Approval of Bartz v. Anthropic Settlement | 9/26/2025 |
| 1290 | Owensboro Messenger-Inquirer Online | United States of America | AP Technology SummaryBrief at 1:06 p.m. EDT | 9/26/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1289 | Publishing Perspectives | United States of America | Transatlantic Comments on the Anthropic AI Settlement | 9/26/2025 |
| 1288 | Complete AI Training | United States of America | Judge Alsup Grants Preliminary Approval to Anthropic Authors Settlement at $3,000 Per Book | 9/26/2025 |
| 1287 | Tekedia | Nigeria | US Judge Gives Preliminary Approval to $1.4bn Anthropic Copyright Settlement - What it Means for AI and Creative Industries | 9/26/2025 |
| 1286 | Graphic Policy | United States of America | Anthropic's $1.5 billion Copyright Settlement Gets Preliminary Approval | 9/26/2025 |
| 1285 | Virginia Lawyers Weekly Blog | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1284 | Mealey's | United States of America | Judge Preliminarily Approves $1.5B Settlement In AI Copyright Case | 9/26/2025 |
| 1283 | Insurance Journal Online | United States of America | Judge Preliminarily Approves $1.5B Anthropic Copyright Settlement | 9/26/2025 |
| 1282 | Mobile World Live | United Kingdom | Anthropic moves closer to $1.5B piracy settlement | 9/26/2025 |
| 1281 | Techspective | United States of America | The AI Training Data Watershed: Why the $1.5B Anthropic Settlement Changes Everything | 9/26/2025 |
| 1280 | Yahoo! News | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/26/2025 |
| 1279 | Book Riot | United States of America | The $1.5 Billion Copyright Settlement for Authors is On | 9/26/2025 |
| 1278 | World Intellectual Property Review | United Kingdom | Court backs Anthropic's record $1.5bn copyright deal | 9/26/2025 |
| 1277 | The Daily Record Online | United States of America | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/26/2025 |
| 1276 | Netzender | United States of America | Judge in Anthropic copyright case preliminarily approves $1.5 billion settlement with authors | 9/26/2025 |
| 1275 | Tech Explore | United Kingdom | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/26/2025 |
| 1274 | FutureWeek | United Kingdom | Week in Review: US Judge Approves Anthropic's $1.5bn Copyright Settlement, Google Adds Gemini to Google TV, and Meta Introduces AI Video Feed | 9/26/2025 |
| 1273 | infoDOCKET.com | United States of America | Media Roundup & Statements: "Judge Approves $1.5 Billion Copyright Settlement Between AI Company Anthropic and Authors" | 9/26/2025 |
| 1272 | The Boston Globe Online | United States of America | R.I. author of Cianci biography could get $3k in AI copywright settlement | 9/26/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1271 | Life Technology | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/26/2025 |
| 1270 | Life Technology | United States of America | US Judge Backs $1.5B Anthropic Settlement for Pirated Books | 9/26/2025 |
| 1269 | Yahoo! News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1268 | Richmond Sentinel Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1267 | Solicitors Journal | United Kingdom | Anthropic's $1.5bn AI copyright settlement stalls | 9/26/2025 |
| 1266 | Open Tools | United States of America | Payday for Piracy: Anthropic Agrees to $1.5 Billion Settlement Over Copyright Claims! | 9/26/2025 |
| 1265 | Open Tools | United States of America | Anthropic AI's $1.5 Billion Copyright Settlement: A Game-Changer for AI and Content Creators | 9/26/2025 |
| 1264 | Open Tools | United States of America | Anthropic's $1.5 Billion Settlement: A Landmark in AI and Copyright Law | 9/26/2025 |
| 1263 | Open Tools | United States of America | Anthropic's $1.5 Billion Copyright Settlement: Setting the Benchmark in AI Litigation | 9/26/2025 |
| 1262 | Open Tools | United States of America | Anthropic's $1.5 Billion Copyright Settlement Shakes Up the AI World! | 9/26/2025 |
| 1261 | SHOOT Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1260 | The News Singapore | Singapore | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/26/2025 |
| 1259 | MarketBeat.com | United States of America | Financial News Headlines | MarketBeat:  Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1258 | PetaPixel | United States of America | Anthropic to Pay $1.5 Billion in Landmark AI Copyright Settlement with Authors | 9/26/2025 |
| 1257 | Real Hacker | United States of America | Anthropic to Pay $1.5 Billion in Landmark AI Copyright Settlement with Authors | 9/26/2025 |
| 1256 | eDiscovery Today | United States of America | Anthropic Settlement Preliminarily Approved by Judge: Artificial Intelligence Trends | 9/26/2025 |
| 1255 | SiliconRepublic.com | Ireland | $1.5bn Anthropic settlement gets preliminary approval | 9/26/2025 |
| 1254 | theindianalawyer | United States of America | Judge approves $1.5B copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1253 | Rbfirehose | United States of America | International Business Times: Judge Endorses Anthropic's $1.5 Bn Copyright Settlement | 9/26/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1252 | The Verge | United States of America | Anthropic's massive AI piracy tab just came due. | 9/26/2025 |
| 1251 | Legal Economicc Times India Times | India | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1250 | NewsATW | United States of America | Judge in Anthropic AI Piracy Suit Approves $1.5B Settlement | 9/26/2025 |
| 1249 | The Prince George Citizen Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1248 | SFGATE | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1247 | Papr Clips | United States of America | Judge approves $1.5B copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1246 | Startup News FYI | India | Judge in Anthropic AI Piracy Suit Approves $1.5B Settlement | 9/26/2025 |
| 1245 | Hamilton County Herald | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1244 | AirdrieToday.com | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1243 | Robins Post | United States of America | Product Review: Judge in Anthropic AI Piracy Suit Approves $1.5B Settlement | 9/26/2025 |
| 1242 | World of Software | United States of America | Judge In Anthropic AI Piracy Suit Approves $1.5B Settlement | 9/26/2025 |
| 1241 | MSN Money Canada | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1240 | Yahoo! News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1239 | The Economic Times Online Edition | India | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors - The Economic Times | 9/26/2025 |
| 1238 | Pressbee (US) | United States of America | Judge in Anthropic copyright case preliminarily approves $1.5 billion settlement with authors ...United Arab Emirates | 9/26/2025 |
| 1237 | Pittsburgh Post-Gazette Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1236 | Theoutpost | United States of America | Federal Judge Approves $1.5 Billion Settlement in Anthropic AI Copyright Case | 9/26/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1235 | Daily Sitka Sentinel Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1234 | Investors Hangout | United States of America | Anthropic's $1.5 Billion Settlement Marks New Era in AI Lawsuits | 9/26/2025 |
| 1233 | India News Today | India | U.S. judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/26/2025 |
| 1232 | Netscape | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1231 | The Hindu Online | India | U.S. judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/26/2025 |
| 1230 | AM 970 the answer | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1229 | Twin Cities Business Radio | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1228 | AM 660 the answer | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1227 | 920 The Answer | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1226 | ETCIO.com | India | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1225 | Macau Business | China | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/26/2025 |
| 1224 | Startup News FYI | India | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1223 | Yahoo Singapore | Singapore | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1222 | Yahoo Singapore | Singapore | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1221 | Yahoo Singapore | Singapore | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/26/2025 |
| 1220 | Red Hot | Singapore | US judge approves $1.5 billion Anthropic copyright settlement with authors | 9/26/2025 |
| 1219 | Red Hot | Singapore | US judge preliminarily approves $1.5 billion Anthropic copyright settlement with authors | 9/26/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1218 | Daily Mail Online | United Kingdom | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1217 | InnovationAus.com | Australia | US judge endorses US$1.5bn Anthropic copyright settlement | 9/26/2025 |
| 1216 | CNA - Channel NewsAsia Online | Singapore | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/26/2025 |
| 1215 | The Bookseller - thebookseller.com | United Kingdom | US judge gives preliminary approval to $1.5bn Anthropic settlement with authors | 9/26/2025 |
| 1214 | DG Verifications & Stats | Italy | Judge in Anthropic copyright case preliminarily approves $1.5 billion settlement with authors | 9/26/2025 |
| 1213 | The Star Online | Malaysia | US judge approves $1.5 billion Anthropic copyright settlement with authors | 9/26/2025 |
| 1212 | Yahoo UK - Yahoo Finance UK | United Kingdom | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/26/2025 |
| 1211 | Investing.com | Cyprus | US judge preliminarily approves $1.5 billion Anthropic copyright settlement By Reuters | 9/26/2025 |
| 1210 | Devdiscourse | India | Landmark $1.5 Billion Settlement Paves New Path for AI Accountability | 9/26/2025 |
| 1209 | MarketScreener (IN) | India | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/26/2025 |
| 1208 | The Guam Daily Post Online | Guam | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/26/2025 |
| 1207 | Ftimes | China | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/26/2025 |
| 1206 | CNA - Channel NewsAsia Online | Singapore | US judge preliminarily approves $1.5 billion Anthropic copyright settlement with authors | 9/26/2025 |
| 1205 | Yahoo Singapore | Singapore | US judge preliminarily approves $1.5 billion Anthropic copyright settlement with authors | 9/26/2025 |
| 1204 | RTL Today (LU) | Luxembourg | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/26/2025 |
| 1203 | Mint Online | India | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1202 | Inkl | Australia | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1201 | Malaysia Yahoo | Malaysia | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/26/2025 |
| 1200 | Yahoo Australia | Australia | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/26/2025 |
| 1199 | NDTV Profit Online | India | Anthropic's $1.5 Billion Copyright Settlement Gets US Judge's Preliminary Approval | 9/26/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1198 | ETEnterpriseAI | India | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/26/2025 |
| 1197 | PetaPixel | United States of America | Anthropic to Pay $1.5 Billion in Landmark AI Copyright Settlement with Authors | 9/26/2025 |
| 1196 | SFiST | United States of America | Day Around the Bay: Anthropic AI to Pay Authors, Publishers $1.5 Billion in Copyright Settlement | 9/26/2025 |
| 1195 | New Age BD | United States of America | Judge endorses Anthropic's $1.5b copyright settlement | 9/26/2025 |
| 1194 | Benzinga | United States of America | Judge gives Preliminary Approval to $1.5B Anthropic Copyright Settlement in Landmark Case Against AI Training Practices | 9/26/2025 |
| 1193 | IPWatchdog.com | United States of America | "...Judge Alsup Approves $1.5 Billion Anthropic AI Settlement..." | 9/26/2025 |
| 1192 | MSN Money | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1191 | Las Vegas Sun Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1190 | The Squamish Chief Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1189 | Miggylol tumblr | Canada | AI industry horrified to face largest copyright class action ever certified | 9/25/2025 |
| 1188 | Claims Journal Online | United States of America | Judge Preliminarily Approves $1.5B Anthropic Copyright Settlement With Authors | 9/25/2025 |
| 1187 | CNET | United States of America | Judge in Anthropic AI Piracy Suit Approves $1.5B Settlement | 9/25/2025 |
| 1186 | Candorium | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1185 | US News' Rankings & Advice: Credit Cards, Loans, & Investing | United States of America | US Judge Preliminarily Approves $1.5 Billion Anthropic Copyright Settlement | 9/25/2025 |
| 1184 | Association of American Publishers | United States of America | AAP Applauds Court's Preliminary Approval of Bartz v. Anthropic Settlement - AAP | 9/25/2025 |
| 1183 | Daily Camera Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1182 | Times-Call Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1181 | WTOP-FM Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors - WTOP News | 9/25/2025 |
| 1180 | MarketBeat.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1179 | CNBC Online | United States of America | Judge in Anthropic copyright case preliminarily approves $1.5 billion settlement with authors | 9/25/2025 |
| 1178 | U.S. News & World Report | United States of America | Judge Approves $1.5 Billion Copyright Settlement Between AI Company Anthropic and Authors | 9/25/2025 |
| 1177 | NewsCaf | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1176 | Gleaner Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1175 | CMS Local - Jamaica Gleaner | Jamaica | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1174 | Yahoo! News | United States of America | Billion-dollar settlement against SF AI startup Anthropic gets preliminary approval from judge | 9/25/2025 |
| 1173 | Biztoc | United States of America | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |
| 1172 | The Daily Record Online | United States of America | Judge OKs $1.5B copyright settlement between Anthropic, authors | 9/25/2025 |
| 1171 | Yahoo! Movies Canada | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1170 | Yahoo! Movies Canada | Canada | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |
| 1169 | WXXV25 | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1168 | Advocate News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1167 | Daily News Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1166 | Daily Democrat Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1165 | Daily Breeze Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1164 | WTOL | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1163 | WVEC-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1162 | WGRZ-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1161 | WCNC-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1160 | 10tv (US) | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1159 | WZZM-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1158 | WFMY-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1157 | WUSA-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1156 | WLTX-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1155 | WXIA-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1154 | WHAS-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1153 | WTSP-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1152 | WKYC-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1151 | News Center Maine | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

Earned Media Coverage

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1150 | WMAZ-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1149 | First Coast News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1148 | AllYouCanFind | United States of America | A US federal judge preliminarily approves Anthropic's $1.5B copyright settlement with authors (Blake Brittain/Reuters) | 9/25/2025 |
| 1147 | AllYouCanFind | United States of America | Judge in Anthropic AI Piracy Suit Approves $1.5B Settlement | 9/25/2025 |
| 1146 | ABC News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1145 | KHOU-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1144 | Rocketcitynow | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1143 | KIDY-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1142 | Cbs19 (US) | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1141 | KARE-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1140 | KCEN-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1139 | KSDK-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1138 | WNEP-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1137 | WOI-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1136 | WPMT-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1135 | 12News (US) | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1134 | KIII-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1133 | WQAD-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1132 | KVUE-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1131 | kens5.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1130 | WFAA-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1129 | KAGS-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1128 | Thv11 (US) | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1127 | WDBO-AM Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1126 | Law360 | United States of America | Anthropic Judge Greenlights 'Historic' $1.5B Copyright Deal | 9/25/2025 |
| 1125 | Law360 | United States of America | Anthropic Judge Greenlights 'Historic' $1.5B Copyright Deal | 9/25/2025 |
| 1124 | Voice of Alexandria | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1123 | Connecticut Post Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1122 | Spectrum News Texas | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1121 | Lufkin Daily News Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1120 | LNP Online/LancasterOnline.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1119 | WVNS-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1118 | Spectrum News 13 Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1117 | WKBN-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1116 | Northern Virginia Daily Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1115 | Ottumwa Courier Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1114 | WFMZ-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1113 | Casa Grande Dispatch Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1112 | Legalnewsfeed | United States of America | Federal Judge Approves Landmark $1.5 Billion Settlement in Anthropic AI Copyright Case | 9/25/2025 |
| 1111 | Breaking The News | United States of America | Judge approves Anthropic's $1.5B copyright settlement | 9/25/2025 |
| 1110 | Moose Jaw Today | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1109 | Talk 1370 | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1108 | WSB-AM Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1107 | Coronavirus Home Cleaning Services | United States of America | Billion-dollar settlement against SF AI startup Anthropic gets preliminary approval from judge | 9/25/2025 |
| 1106 | JD Journal | United States of America | Judge Grants Preliminary Approval for $1.5 Billion Anthropic Copyright Settlement | 9/25/2025 |
| 1105 | Meta Press | United States of America | US judge preliminarily approves $1.5 billion Anthropic copyright settlement with authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1104 | News Flash (US) | United States of America | Judge in Anthropic AI Piracy Suit Approves $1.5B Settlement | 9/25/2025 |
| 1103 | MariettaTimes.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1102 | Chron.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1101 | Publishers Lunch | United States of America | Judge Approves Athropic Settlement | 9/25/2025 |
| 1100 | dailyjournal.com | United States of America | Judge grants preliminary approval of $1.5B Anthropic AI copyright case | 9/25/2025 |
| 1099 | KUSA-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1098 | Rclipse | United States of America | Judge in Anthropic copyright case preliminarily approves $1.5 billion settlement with authors | 9/25/2025 |
| 1097 | Techmeme | United States of America | A US federal judge preliminarily approves Anthropic's $1.5B copyright settlement with authors | 9/25/2025 |
| 1096 | Covid-19 Home Cleaning Services | United States of America | Billion-dollar settlement against SF AI startup Anthropic gets preliminary approval from judge | 9/25/2025 |
| 1095 | Mediagazer | United States of America | A US federal judge preliminarily approves Anthropic's $1.5B copyright settlement with authors | 9/25/2025 |
| 1094 | Yahoo! News | United States of America | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |
| 1093 | The Tech Street | United States of America | A US federal judge preliminarily approves Anthropic's $1.5B copyright settlement with authors | 9/25/2025 |
| 1092 | Moose Jaw Today | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1091 | Ksgf | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1090 | Market Screener (CA) | Canada | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |
| 1089 | Market Screener (UK) | United Kingdom | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |
| 1088 | marketscreener.com | United States of America | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1087 | Reuters Online | United Kingdom | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |
| 1086 | WGAU Radio | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1085 | WFTV-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1084 | 1140wrva.radio | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1083 | The Canadian Press News Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1082 | BM Business News | United States of America | Judge in Anthropic copyright case preliminarily approves $1.5 billion settlement with authors | 9/25/2025 |
| 1081 | KPNX-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1080 | KGW-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1079 | Abc10 | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1078 | KREM-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1077 | The Detroit News Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1076 | The Plainview Herald Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1075 | Batesville Daily Guard Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1074 | LNP Online/LancasterOnline.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1073 | Greenwich Time Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
| --- | --- | --- | --- | --- |
| 1072 | 2News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1071 | WSYR-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1070 | Courier Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1069 | Houston Chronicle Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1068 | WHTM-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1067 | Miles City Star Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1066 | Killeen Daily Herald Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1065 | KTBS-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1064 | Bowen Island Undercurrent Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1063 | Vancouver Is Awesome | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1062 | Coast Reporter Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1061 | Conservative Angle | United States of America | Judge in Anthropic copyright case preliminarily approves $1.5 billion settlement with authors | 9/25/2025 |
| 1060 | AirdrieToday.com | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1059 | Biztoc | United States of America | Judge approves $1.5B copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1058 | HeadTopics (US) | United States of America | Judge in Anthropic copyright case preliminarily approves $1.5 billion settlement with authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1057 | AccessWDUN | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1056 | International Business Weekly | United States of America | Judge Endorses Anthropic's $1.5 Bn Copyright Settlement | 9/25/2025 |
| 1055 | International Business Times | United States of America | Judge Endorses Anthropic's $1.5 Bn Copyright Settlement | 9/25/2025 |
| 1054 | Digital Journal | Canada | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1053 | Yen (GH) | Ghana | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1052 | Voice of Alexandria | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1051 | Inside NoVa - Prince William Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1050 | Wyoming News Now | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1049 | Brenham Banner-Press Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1048 | SW Iowa News Source | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1047 | Antelope County News | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1046 | The Messenger Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1045 | Key Biscayne Portal | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1044 | kpcnews.com | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1043 | The Bryan Times Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1042 | KTBS-TV Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1041 | Klax-TV | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1040 | StoweToday.com | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1039 | The Mountain Press Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1038 | Gpkmedia | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1037 | The Rochester Sentinel | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1036 | Northern Neck News Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1035 | Iosco County News-Herald | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1034 | Citizen Tribune Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1033 | The Mountaineer Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1032 | Curated TN Content Exchange | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1031 | The Caledonian-Record Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1030 | The Exponent | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1029 | WICZ-TV ONLINE | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1028 | Times-Republican - Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1027 | Star City News | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1026 | news-shield.com | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1025 | The Moore County News | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1024 | The Sanford Herald | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1023 | Doniphan Herald | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1022 | Twin States News | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1021 | Chicot Newspapers | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1020 | KPVI-TV Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1019 | Index-Journal Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1018 | Fox 41 Yakima | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1017 | Rogersville Review Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1016 | Wilmington Town Crier | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1015 | El Paso Inc. Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 1014 | The Shelbyville News Online | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |

Earned Media Coverage                                                                                              39

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 1013 | MLex | United States of America | Anthropic's $1.5bn copyright deal with authors wins preliminary US approval | 9/25/2025 |
| 1012 | KRON-TV Online | United States of America | Billion-dollar settlement against SF AI startup Anthropic gets preliminary approval from judge | 9/25/2025 |
| 1011 | Dewitt Daily News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1010 | Capwolf | United States of America | Anthropic's $1.5B Settlement: A Win for Authors | 9/25/2025 |
| 1009 | Times Colonist Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1008 | Bay Area Daily News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1007 | Bay Area Daily News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1006 | The News-Herald Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1005 | yourvalley | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1004 | Biztoc | United States of America | Judge in Anthropic copyright case preliminarily approves $1.5 billion settlement with authors | 9/25/2025 |
| 1003 | Freedom 96.9 | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 1002 | Biztoc | United States of America | A US federal judge preliminarily approves Anthropic's $1.5B copyright settlement with authors | 9/25/2025 |
| 1001 | Biztoc | United States of America | Judge approves Anthropic's $1.5B copyright settlement | 9/25/2025 |
| 1000 | USA New News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 999 | Candorium | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 998 | Morning Chronicle | United Kingdom | Morning Chronicle - Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 997 | ENGLISH WOMANS JOURNAL | United Kingdom | English Woman's Journal - Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 996 | SRNNews.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 995 | Yahoo Tech | United States of America | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |
| 994 | Yahoo! Finance Canada | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 993 | ABC News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 992 | Pressnewsagency | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 991 | MyMotherLode.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 990 | Philadelphia Inquirer Online | United States of America | US judge approves $1.5 billion Anthropic copyright settlement with authors | 9/25/2025 |
| 989 | Philadelphia Inquirer Online | United States of America | US JUDGE APPROVES LANDMARK $1.5 BILLION SETTLEMENT BETWEEN ANTHROPIC AND AUTHORS SUING FOR COPYRIGHT INFRINGEMENT -PRESS RELEASE | 9/25/2025 |
| 988 | WSB-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 987 | WJAX-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 986 | wokv.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 985 | WFXT-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 984 | WHIO-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 983 | Fort Morgan Times Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 982 | Oneida Daily Dispatch Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 981 | The Baltimore Sun Articles | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 980 | Whittier Daily News Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 979 | St. Paul Pioneer Press Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 978 | Orlando Sentinel Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 977 | Nashoba Valley Voice Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 976 | Inland Valley Daily Bulletin Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 975 | Chico Enterprise-Record Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 974 | Standard-Speaker Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 973 | Long Beach Press-Telegram Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 972 | San Gabriel Valley Tribune Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 971 | Loveland Reporter-Herald | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 970 | Akron News Reporter Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 969 | The Times-Tribune Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 968 | Sentinel & Enterprise Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 967 | San Diego Union-Tribune Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 966 | Santa Cruz Sentinel Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 965 | Julesburgadvocate | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 964 | The Morning Call Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 963 | The Morning Journal Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 962 | South Florida Sun Sentinel Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 961 | The Orange County Register Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 960 | Daily Local News Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 959 | Daily Freeman Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 958 | Times-Standard Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 957 | Trentonian Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 956 | Journal-Advocate Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 955 | The Virginian-Pilot Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 954 | Oroville Mercury-Register Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 953 | The Citizens' Voice Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

Earned Media Coverage

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 952 | Los Angeles Daily News Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 951 | Daily Press Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 950 | Republican Herald Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 949 | Capital Gazette | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 948 | Delaware County Daily Times Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 947 | Main Line Media News | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 946 | The Sun Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 945 | Reading Eagle Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 944 | Sandiegouniontribune Diariosergipano | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 943 | Pasadena Star-News Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 942 | The Mercury Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 941 | Lake County Record-Bee Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 940 | Daily Record | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 939 | The Tribune Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 938 | Sun Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
| --- | --- | --- | --- | --- |
| 937 | Reporter Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 936 | Biztoc | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 935 | Redlands Daily Facts Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 934 | Mendocino Beacon Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 933 | Times Herald Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 932 | Courant | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 931 | Boston Herald Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 930 | WBEN Radio | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 929 | WCCO Radio | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 928 | KNSS-AM Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 927 | 106.3 WORD Radio | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 926 | Journal-News Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 925 | Springfield News-Sun Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 924 | The Seattle Times | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 923 | The Minnesota Star Tribune Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 922 | The Daily Gazette Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 921 | WFXRTV | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 920 | The Independent | United Kingdom | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 919 | Philadelphia Inquirer Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 918 | Newstimes | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 917 | Your Source One | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 916 | San Francisco Chronicle Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 915 | The Daily Sentinel Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 914 | Daily News-Record Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 913 | NewsNation Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 912 | St. Joseph News-Press Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 911 | Owensboro Messenger-Inquirer Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 910 | Stamford Advocate Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 909 | ivpressonline.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 908 | The Derrick and The News-Herald Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 907 | Barchart.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 906 | WHLT | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 905 | The - Independent (US) | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 904 | Daily Reporter Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors - The Daily Reporter | 9/25/2025 |
| 903 | WSLS-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 902 | KSTP-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 901 | WRAL-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 900 | KOB-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 899 | KPRC-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 898 | WHEC-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 897 | WDIO-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 896 | WDIV-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 895 | MyNorthwest.com | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 894 | Yahoo! Canada News | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 893 | KTAR-FM Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 892 | WKMG-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 891 | KSAT-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 890 | WJXT-TV Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 889 | Associated Press Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 888 | Times Colonist Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 887 | Western Investor Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 886 | The Delta Optimist Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 885 | News24Hub | Ukraine | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 884 | Bloomberg Government | United States of America | Anthropic $1.5 Billion Copyright Pact Wins Judge's Approval (2) | 9/25/2025 |
| 883 | Bloomberg Law Online | United States of America | Judge Blesses $1.5 Billion Anthropic Copyright Deal with Authors | 9/25/2025 |
| 882 | SRNNews.com | United States of America | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |
| 881 | Yahoo UK | United Kingdom | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |
| 880 | MSN UK | United Kingdom | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 879 | Yahoo UK | United Kingdom | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 878 | Tuko.co.ke | Kenya | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 877 | Times Colonist Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 876 | Dubai Telegraph | United Arab Emirates | Dubai Telegraph - Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 875 | BOMBAY DURPAN | India | Bombay Durpun - Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 874 | Tradingkey | Singapore | US judge approves $1.5 billion Anthropic copyright settlement with authors | 9/25/2025 |
| 873 | The National Times | Australia | The National Times - Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 872 | WDKW-FM online | United States of America | US judge preliminarily approves $1.5 billion Anthropic copyright settlement with authors | 9/25/2025 |
| 871 | 860 AM The Answer | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 870 | Winnipeg Free Press Online | Canada | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 869 | Corporate Counsel Online | United States of America | Anthropic's $1.5 Billion Settlement Wins Preliminary OK From Federal Judge | 9/25/2025 |
| 868 | Listen Up Yall | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 867 | Newsday Online | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 866 | AM 590 The ANSWER | United States of America | Judge approves $1.5 billion copyright settlement between AI company Anthropic and authors | 9/25/2025 |
| 865 | StreetInsider.com | United States of America | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |
| 864 | 94.7 Jack FM | United States of America | US judge preliminarily approves $1.5 billion Anthropic copyright settlement with authors | 9/25/2025 |
| 863 | AP News | United States of America | Judge approves $1.5 billion copyright settlement between AI ciompany Anthropic and authors | 9/25/2025 |
| 862 | CNBC | United States of America | Judge in Anthropic copyright case preliminarily approves $1.5 billion settlement with authors | 9/25/2025 |
| 861 | Reuters Online | United States of America | US judge preliminarily approves $1.5 billion Anthropic copyright settlement | 9/25/2025 |
| 860 | Bloomberg Law News | United States of America | Anthropic $1.5 Billion Copyright Pact Wins Judge's Approval | 9/25/2025 |
| 859 | The Griffin Daily News | United States of America | Judge endorses Anthropic's $1.5 bn copyright settlement | 9/25/2025 |
| 858 | Jane Friedman | United States of America | Anthropic settlement: proposed default split is 50-50 between author and publisher | 9/24/2025 |
| 857 | Legalnewsfeed | United States of America | Anthropic's Settlement Illuminates New Era in AI and Copyright Liability Strategy | 9/24/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 856 | Cats and Crime | United States of America | Attorneys File Reply to Questions in Anthropic Settlement | 9/24/2025 |
| 855 | World Today Journal | Hungary | Anthropic AI Copyright Lawsuit: What the Settlement Reveals | 9/24/2025 |
| 854 | Publishers Lunch | United States of America | More Anthropic Settlement Documents and Answers Take Shape | 9/23/2025 |
| 853 | Selfpublishingadvice | United States of America | News Summary: Really Sensible Licensing Offers Writers New Options; Anthropic Case Ruling Expected | 9/23/2025 |
| 852 | Ethics in a Tangled Web | United States of America | Screw the money - Anthropic's $1.5B copyright settlement sucks for writers; TechCrunch, September 5, 2025 | 9/23/2025 |
| 851 | Intellectual Property and Open Movements Blog | United States of America | Screw the money - Anthropic's $1.5B copyright settlement sucks for writers; TechCrunch, September 5, 2025 | 9/23/2025 |
| 850 | News Break | United States of America | Attorneys File Reply to Questions Raised in Anthropic Settlement | 9/23/2025 |
| 849 | Publishers Weekly Online | United States of America | Attorneys File Reply to Questions Raised in Anthropic Settlement | 9/22/2025 |
| 848 | Publishers Lunch | United States of America | Author Plaintiffs Propose Claims Process for Anthropic Settlement, Including Default Options | 9/22/2025 |
| 847 | The CMU Website | United States of America | Major labels add piracy claims to Suno lawsuit after $1.5 billion Anthropic settlement | 9/22/2025 |
| 846 | Open Tools | United States of America | Anthropic's Massive $1.5 Billion Copyright Settlement in AI Field Makes Waves! | 9/22/2025 |
| 845 | Creative Industries News | United States of America | Anthropic's settlement with authors and publishers still faces a few hurdles | 9/22/2025 |
| 844 | Music Business Worldwide | United Kingdom | Inspired by Anthropic's $1.5B book piracy payout, record labels accuse Suno of illegally 'stream ripping' music from YouTube | 9/22/2025 |
| 843 | Mondaq | United Kingdom | The Class Action Weekly Wire – Episode 119: Landmark $1.5 Billion Class Action Settlement Addresses AI Copyright Claims (Video) | 9/22/2025 |
| 842 | Economist Writing Every Day | United States of America | Joy on the Anthropic Copyright Settlement | 9/20/2025 |
| 841 | NSJ Online | United States of America | Judge skewers $1.5B Anthropic settlement in pirated books case over AI training | 9/19/2025 |
| 840 | The IP Law Blog | United States of America | The Briefing: Anthropic Settles AI Training Case for $1.5 Billion + | 9/19/2025 |
| 839 | Weintraub Tobin | United States of America | The Briefing: Anthropic Settles AI Training Case for $1.5 Billion + | 9/19/2025 |
| 838 | Ropes & Gray is a preeminent global law firm | United States of America | In GeekWire Article, Regina Sam Penti Discussed Significance of Anthropic's $1.5 Billion AI Copyright Settlement | 9/19/2025 |

| Article # | Published by | Country | Headline | Date |
|-----------|-------------|---------|----------|------|
| 837 | E Broky | Romania | Will I get a piece of Anthropic's $1.5B settlement if my book was used to train AI? | 9/19/2025 |
| 836 | Mondaq | United Kingdom | Anthropic's Copyright Settlement: Lessons For AI Developers And Deployers | 9/19/2025 |
| 835 | Real News Hub | India | Judge Weighing $1.5 Billion Anthropic Settlement Gives Lawyers 34 Questions to Answer | 9/19/2025 |
| 834 | World of Software | United States of America | Will I Get A Piece Of Anthropic's $1.5B Settlement If My Book Was Used To Train AI? | 9/18/2025 |
| 833 | Jd Supra | United States of America | The Briefing: Anthropic Settles AI Training Case for $1.5 Billion + | 9/18/2025 |
| 832 | Publishers Lunch | United States of America | People of Publishing Discuss Lawsuits, Foreign Rights, Finance, and More | 9/18/2025 |
| 831 | NDTV | India | Opinion: Opinion \| A $1.5 Billion Lesson: Why An AI Firm Is On The Verge Of Destroying Its Data | 9/18/2025 |
| 830 | Corporate Counsel Online | United States of America | Judge Weighing $1.5 Billion Anthropic Settlement Gives Lawyers 34 Questions to Answer | 9/18/2025 |
| 829 | Todays general counsel | United States of America | Judge Rejects Proposed Anthropic Settlement Over AI Piracy Claims | 9/18/2025 |
| 828 | managingip.com | United Kingdom | Weekly take: The importance of what the Anthropic settlement is not | 9/18/2025 |
| 827 | Jane Friedman | United States of America | Links of Interest: September 17, 2025 | 9/17/2025 |
| 826 | CDO Times | United States of America | Anthropic's AI Training Settlement Offers Tech Sector an IP Map – Bloomberg Law News | 9/17/2025 |
| 825 | Buchanan news and events | United States of America | Anthropic's Copyright Settlement: Lessons for AI Developers and Deployers | 9/17/2025 |
| 824 | Legalnewsfeed | United States of America | Anthropic's AI Settlement Sets Precedent for Intellectual Property Norms in Tech Industry | 9/17/2025 |
| 823 | Bloomberg Law Online | United States of America | Anthropic's AI Training Settlement Offers Tech Sector an IP Map | 9/17/2025 |
| 822 | Bloomberg Government | United States of America | Anthropic's AI Training Settlement Offers Tech Sector an IP Map | 9/17/2025 |
| 821 | Bloomberg Tax | United States of America | Anthropic's AI Training Settlement Offers Tech Sector an IP Map | 9/17/2025 |
| 820 | Jd Supra | United States of America | The Briefing: Anthropic Settles AI Training Case for $1.5 Billion + | 9/16/2025 |
| 819 | Akron Legal News | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/16/2025 |
| 818 | EconTalk Podcast | United States of America | The Anthropic Settlement: A $1.5 Billion Precedent for AI and Copyright | 9/16/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 817 | FeeOnlyNews | United States of America | The Anthropic Settlement: A $1.5 Billion Precedent for AI and Copyright | 9/16/2025 |
| 816 | Daily Legal News | United States of America | Youngstown Daily Legal News | 9/16/2025 |
| 815 | Jd Supra | United States of America | Billions for Books: Anthropic's Settlement and The Future of AI Copyright | 9/15/2025 |
| 814 | Mondaq | United Kingdom | An Anthropic Deal Won't Jeopardize The Affordable AI Future | 9/16/2025 |
| 813 | WRAL Techwire | United States of America | AI and copyright: Anthropic settlement raises questions about data provenance, purpose, effect | 9/15/2025 |
| 812 | News Break | United States of America | AI and copyright: Anthropic settlement raises questions about data provenance, purpose, effect | 9/15/2025 |
| 811 | Stephen Graham Jones | United States of America | Best Reads from Lately | 9/15/2025 |
| 810 | Publishers Lunch | United States of America | Authors Have Questions - And No One Is Getting $3,000 A Book; But Macmillan Will "Make...Whole" Those With Overlooked Copyright Registrations | 9/15/2025 |
| 809 | International Law Office | United Kingdom | :  ' $. | 9/15/2025 |
| 808 | Inside AI Policy | United States of America | Courts reinstate Copyright director, threaten rejection of Anthropic settlement | 9/14/2025 |
| 807 | Amazing Stories | United States of America | AMAZING NEWS FROM FANDOM: September 14, 2025 | 9/14/2025 |
| 806 | Gigglehd | Korea (South) | AI 소식 모음 | 9/14/2025 |
| 805 | Bookwyrmshoard | United States of America | News & Notes – 9/13/2025 | 9/13/2025 |
| 804 | Daily Kos | United States of America | Sunday Good Reads for September 14th, 2025 | 9/12/2025 |
| 803 | Canadian Technology Magazine Online | Canada | This Anthropic Settlement Is Massive... - What It Means for AI | 9/12/2025 |
| 802 | Missouri Business Alert | United States of America | Missouri Minute: Senate advances redistricting; Mortgage rates fall to lowest level in nearly a year | 9/12/2025 |
| 801 | World Today Journal | Hungary | People CEO Accuses Google of Content Theft & 'Bad Actor' Behavior | 9/12/2025 |
| 800 | Open Legal Blog Archive | United States of America | The Kitchen Sink for September 12, 2025: Legal Tech Trends | 9/12/2025 |
| 799 | eDiscovery Today | United States of America | The Kitchen Sink for September 12, 2025: Legal Tech Trends | 9/12/2025 |
| 798 | Dailynerd | Brazil | Eu não tinha certeza se a humanidade queria que eu pagasse pelo meu livro – estou fazendo isso agora | 9/12/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 797 | La Nutrición y sus Demonios | United States of America | No estaba prudente de idolatrar pagarme por mi cuaderno, lo hago hogaño | 9/12/2025 |
| 796 | The Itinerant Librarian | Australia | Reading about the reading life: September 12, 2025 edition | 9/13/2025 |
| 795 | Modern Mrs Darcy | United States of America | Links I love | 9/12/2025 |
| 794 | Modern Mrs Darcy | United States of America | Links I love | 9/12/2025 |
| 793 | Selfpublishingadvice | United States of America | News Podcast: ALLi Launches Author Income Survey, Judge Rejects Anthropic Deal, Patterson Awards $50K | 9/12/2025 |
| 792 | Philadelphia Inquirer Online | United States of America | AP Top Technology News at 12:50 a.m. EDT | 9/12/2025 |
| 791 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 12:50 a.m. EDT | 9/12/2025 |
| 790 | Mckoolsmith | United States of America | Chad Hummel Quoted in Bloomberg Law's "Record $1.5 Billion AI Copyright Pact Sets Bar for OpenAI, Meta" | 9/11/2025 |
| 789 | Jd Supra | United States of America | Parties Reach a Landmark Settlement in the Bartz v. Anthropic Litigation | 9/11/2025 |
| 788 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 5:45 p.m. EDT | 9/11/2025 |
| 787 | MLex | United States of America | Pending Anthropic settlement shows relevance of data sources in AI training risk | 9/11/2025 |
| 786 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 2:39 p.m. EDT | 9/11/2025 |
| 785 | Zazoom | Italy | Ia Schiaffo ad Anthropic | 9/11/2025 |
| 784 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 8:57 a.m. EDT | 9/11/2025 |
| 783 | Stories by Steffany Ritchie on Medium | Colombia | Writers Need to Stop Being Gaslit By Big Tech's AI Obsession | 9/11/2025 |
| 782 | Stories by Steffany Ritchie on Medium | Colombia | Writers Need to Stop Being Gaslit By Big Tech's AI Obsession | 9/11/2025 |
| 781 | Bloomberg Government | United States of America | An Anthropic Deal Won't Jeopardize the Affordable AI Future | 9/11/2025 |
| 780 | Bloomberg Tax | United States of America | An Anthropic Deal Won't Jeopardize the Affordable AI Future | 9/11/2025 |
| 779 | Bloomberg Law Online | United States of America | An Anthropic Deal Won't Jeopardize the Affordable AI Future | 9/11/2025 |
| 778 | Cats and Crime | United States of America | Judge Delays Preliinary Acceptance of Anthropic Copyright Settlement | 9/11/2025 |
| 777 | Book Riot | United States of America | The other NBA | 9/11/2025 |
| 776 | Philadelphia Inquirer Online | United States of America | AP Top Technology News at 12:26 a.m. EDT | 9/11/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 775 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 12:26 a.m. EDT | 9/11/2025 |
| 774 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 9:15 p.m. EDT | 9/10/2025 |
| 773 | File 770 | Japan | Pixel Scroll 9/10/25 You Must Be [THIS] Old To Understand The SFnal Or General Cultural References in This Title | 9/11/2025 |
| 772 | Lexology | United Kingdom | Landmark Settlement in AI Copyright Infringement Lawsuit - Anthropic Case | 9/11/2025 |
| 771 | International Law Office | United Kingdom | Parties Reach a Landmark Settlement in the Bartz v. Anthropic Litigation | 9/11/2025 |
| 770 | NewsCaf | Canada | The AI Movie Factory Is Ramping Up | 9/10/2025 |
| 769 | Claims Journal Online | United States of America | Judge Skewers $1.5B Anthropic Settlement With Authors in AI Training Case | 9/10/2025 |
| 768 | 4sysops | United States of America | Michael Pietroforte posted an update: This Anthropic Settlement is [].. | 9/10/2025 |
| 767 | Stories by Steffany Ritchie on Medium | Colombia | Writers Need to Stop Being Gaslit By Big Tech's AI Obsession | 9/10/2025 |
| 766 | Fantasyliterature | United States of America | WWWednesday: September 10, 2025 | 9/10/2025 |
| 765 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 1:59 p.m. EDT | 9/10/2025 |
| 764 | Robertodiasduarte | Brazil | Anthropic resolve ação judicial sobre uso de livros piratas em IA | 9/10/2025 |
| 763 | Michigan Lawyers Weekly Online | United States of America | Judge questions $1.5b Anthropic-AI book piracy deal | 9/10/2025 |
| 762 | Naked Capitalism | United States of America | Links 9/10/2025 | naked capitalism | 9/10/2025 |
| 761 | Universo Abierto | Spain | Anthropic acuerda pagar 1.500 millones de dólares a autores por uso no autorizado de libros en IA | 9/10/2025 |
| 760 | Out-Law.com | United Kingdom | Anthropic's AI copyright settlement provides legal lessons | 9/10/2025 |
| 759 | SnipeSearch | United Kingdom | Two More 2025 National Book Awards Longlists | 9/10/2025 |
| 758 | The Hollywood Reporter Online | United States of America | The AI Movie Factory Is Ramping Up | 9/10/2025 |
| 757 | Yahoo! News | United States of America | The AI Movie Factory Is Ramping Up | 9/10/2025 |
| 756 | Officialfamemagazine | United States of America | Two More 2025 National Book Awards Longlists | 9/10/2025 |
| 755 | Book Riot | United States of America | Two More 2025 National Book Awards Longlists | 9/10/2025 |
| 754 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 9:09 a.m. EDT | 9/10/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 753 | Philadelphia Inquirer Online | United States of America | AP Top Technology News at 9:09 a.m. EDT | 9/10/2025 |
| 752 | Ars Technica | United States of America | Pay-per-output? AI firms blindsided by beefed up robots.txt instructions. | 9/10/2025 |
| 751 | Monalisafostertheauthor substack | South Africa | The Cost of Not Taking Copyright Seriously | 9/10/2025 |
| 750 | Detroit Legal News Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/10/2025 |
| 749 | Geeky Gadgets | United States of America | AI Giant Anthropic Faces $1.5 Billion Blow : What It Means for Tech | 9/10/2025 |
| 748 | South carolina lawyers weekly | United States of America | Judge questions $1.5B Anthropic-AI book piracy deal – South Carolina Lawyers Weekly | 9/10/2025 |
| 747 | North Carolina Lawyers Weekly | United States of America | Judge questions $1.5B Anthropic-AI book piracy deal | 9/10/2025 |
| 746 | Legalnewsfeed | United States of America | Anthropic's Landmark Settlement Signals New Era of AI Accountability and Ethics | 9/10/2025 |
| 745 | Bloomberg Government | United States of America | Anthropic Settlement Has Historic Implications-Beyond the Cost | 9/10/2025 |
| 744 | Bloomberg Law Online | United States of America | Anthropic Settlement Has Historic Implications-Beyond the Cost | 9/10/2025 |
| 743 | Flipboard | United States of America | Anthropic Settlement Has Historic Implications-Beyond the Cost | 9/10/2025 |
| 742 | Bloomberg Tax | United States of America | Anthropic Settlement Has Historic Implications-Beyond the Cost | 9/10/2025 |
| 741 | File 770 | Japan | Pixel Scroll 9/9/25 What Had It Got In Its Scrolls? It Wouldn't Say | 9/10/2025 |
| 740 | Las Vegas Sun Online | United States of America | AP Technology SummaryBrief at 8:46 p.m. EDT | 9/9/2025 |
| 739 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 8:46 p.m. EDT | 9/9/2025 |
| 738 | Forward Future Daily | United States of America | AI Inequality, Chatbot Love & NVIDIA Rubin CPX Unveiled | 9/9/2025 |
| 737 | Jd Supra | United States of America | The Anthropic Copyright Settlement: Dissecting the Anatomy of a Landmark AI Case | 9/9/2025 |
| 736 | Halla Back | United States of America | 'We'll see if I can hold my nose and approve it': Judge hates $1.5b AI settlement with book authors so much he's taking 2 weeks to think it over | 9/9/2025 |
| 735 | Adelantevalle | United States of America | AP Technology SummaryBrief at 5:57 p.m. EDT | 9/9/2025 |
| 734 | FindLaw | United States of America | Artificial Intelligence Company Pays $1.5 Billion in Settlement, but Did It Really Lose? | 9/9/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 733 | FindLaw | United States of America | Artificial Intelligence Company Pays $1.5 Billion in Settlement, but Did It Really Lose? | 9/9/2025 |
| 732 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 2:28 p.m. EDT | 9/9/2025 |
| 731 | MSN News | United States of America | Meta suppressed research on child safety data | 9/9/2025 |
| 730 | ZoomBangla | Bangladesh | Judge Rejects Anthropic's $1.5 Billion AI Copyright Settlement | 9/10/2025 |
| 729 | Knowledia News | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 728 | Michigan Lawyers Weekly Online | United States of America | Judge questions $1.5b Anthropic-AI book piracy deal | 9/9/2025 |
| 727 | NDTV | India | Opinion: Opinion | A $1.5 Billion Lesson: Why An AI Firm Is On The Verge Of Destroying Its Data | 9/9/2025 |
| 726 | Kamu Medya | United States of America | Opinion: Opinion | A $1.5 Billion Lesson: Why An AI Firm Is On The Verge Of Destroying Its Data | 9/9/2025 |
| 725 | WebProNews | United States of America | Federal Judge Slams Anthropic's $1.5B AI Copyright Settlement | 9/9/2025 |
| 724 | Legaleraonline | India | Judge Raises Questions Over $1.5 Billion Anthropic Settlement in Copyright Lawsuit | 9/9/2025 |
| 723 | ZME Science | Romania | Anthropic AI Wanted to Settle Pirated Books Case for $1.5 Billion. A Judge Thinks We Can Do Better | 9/9/2025 |
| 722 | NDTV | India | Opinion: A $1.5 Billion Lesson: Why An AI Firm Is On The Verge Of Destroying Its Data | 9/9/2025 |
| 721 | Plagiarism Today | United States of America | 3 Count: About Last Night... | 9/9/2025 |
| 720 | Dog Shirt Daily | United States of America | Good Signs | 9/9/2025 |
| 719 | MSN Money | United States of America | Opinion | A $1.5 Billion Lesson: Why An AI Firm Is On The Verge Of Destroying Its Data | 9/9/2025 |
| 718 | Mondo News | United States of America | How Google Avoided a Major Split - And Why OpenAI Values This Move | 9/9/2025 |
| 717 | The Nashville Ledger | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 716 | ExchangeWire | United Kingdom | Digest: Google Hit With €2.95bn EU Fine; AI Under Fire; Roblox Adds TikTok Style Video Feed and Tightens Age Checks | 9/9/2025 |
| 715 | Datamation | United States of America | Apple Faces Lawsuit over Alleged AI Training with Pirated Books | Datamation | 9/9/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 714 | World of Software | United States of America | How Google Dodged A Major Breakup - And Why Openai Is To Thank For It | 9/9/2025 |
| 713 | Yahoo Tech | United States of America | How Google dodged a major breakup – and why OpenAI is to thank for it | 9/9/2025 |
| 712 | The Guardian Online | United Kingdom | How Google dodged a major breakup – and why OpenAI is to thank for it | 9/9/2025 |
| 711 | Inkl | Australia | How Google dodged a major breakup – and why OpenAI is to thank for it | 9/9/2025 |
| 710 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 8:24 a.m. EDT | 9/9/2025 |
| 709 | Political Signal | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/9/2025 |
| 708 | ThisWeek Culture | United Kingdom | TW Backstage Round-Up: Anthropic AI settlement, Spotlight ruling, DCMS reshuffle – ThisWeek Culture | 9/9/2025 |
| 707 | Biztoc | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 706 | SHOOT Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 705 | The Cedar Lounge Revolution | Ireland | AI and culture: Irish Writers Union Welcomes the Anthropic Settlement | 9/9/2025 |
| 704 | Techstory | India | Pi Network Wallets: Which Ones Are the Most Reliable? | 9/9/2025 |
| 703 | SiliconRepublic.com | Ireland | 'Disappointed' judge postpones $1.5bn Anthropic settlement | 9/9/2025 |
| 702 | Biztoc | United States of America | 'Disappointed' judge postpones $1.5bn Anthropic settlement | 9/9/2025 |
| 701 | Delaware County Daily Times Online | United States of America | Today in History: September 9, Attica prison uprising begins | 9/9/2025 |
| 700 | Daily Local News Online | United States of America | Today in History: September 9, Attica prison uprising begins | 9/9/2025 |
| 699 | Richmond News | Canada | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 698 | The Squamish Chief Online | Canada | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 697 | Las Vegas Sun Online | United States of America | AP Technology SummaryBrief at 2:42 a.m. EDT | 9/9/2025 |
| 696 | Reading Eagle Online | United States of America | Today in History: September 9, Attica prison uprising begins | 9/9/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 695 | Player FM | United States of America | Tesla's Optimus Robot Preview Disappoints | 9/9/2025 |
| 694 | Mankato Free Press | United States of America | AP Business SummaryBrief at 3:14 a.m. EDT | 9/9/2025 |
| 693 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 2:42 a.m. EDT | 9/9/2025 |
| 692 | MarketBeat.com | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 691 | Daily Sitka Sentinel Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 690 | MSN Money | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 689 | Springfield News-Sun Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 688 | Journal-News Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 687 | CNBC Online | United States of America | Judge skewers $1.5 billion Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 686 | MSN News | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 685 | Newsylist | United States of America | Anthropic AI Lawsuit: $1.5B Settlement Rejected – Details | 9/9/2025 |
| 684 | Voice of Alexandria | United States of America | AP Business SummaryBrief at 1:15 a.m. EDT | 9/9/2025 |
| 683 | Cadillac News Online | United States of America | AP Business SummaryBrief at 1:15 a.m. EDT | 9/9/2025 |
| 682 | Cadillac News Online | United States of America | AP Technology SummaryBrief at 1:06 a.m. EDT | 9/9/2025 |
| 681 | San Mateo Daily Journal | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 680 | AOL.com | United States of America | How Google dodged a major breakup – and why OpenAI is to thank for it | 9/9/2025 |
| 679 | News Central Site | United States of America | Judge skewers $1.5 billion Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 678 | Vmvirtualmachine | Australia | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 677 | Yahoo! Movies Canada | Canada | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 676 | Gigazine | Japan | Anthropicの著作権侵害を巡る集団訴訟の和解合意に判事が「待った」 | 9/9/2025 |
| 675 | Citizen Tribune Online | United States of America | AP Technology SummaryBrief at 11:35 p.m. EDT | 9/8/2025 |
| 674 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 11:35 p.m. EDT | 9/8/2025 |
| 673 | Compuserve Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 672 | Mankato Free Press | United States of America | AP Business SummaryBrief at 11:22 p.m. EDT | 9/8/2025 |
| 671 | The Argus-Press Online | United States of America | AP Business SummaryBrief at 11:22 p.m. EDT | 9/8/2025 |
| 670 | AM 660 the answer | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 669 | news.livedoor.com | Japan | Anthropicの著作権侵害を巡る集団訴訟の和解合意に判事が「待った」 - ライブドアニュース | 9/9/2025 |
| 668 | www.newsdump.co.uk | United Kingdom | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 667 | California Headline (US) | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 666 | Legalnewsfeed | United States of America | Judge Scrutinizes $1.5 Billion Anthropic Settlement Amid Copyright Concerns in AI Training | 9/8/2025 |
| 665 | Mankato Free Press | United States of America | AP Business SummaryBrief at 10:17 p.m. EDT | 9/8/2025 |
| 664 | AM 970 the answer | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 663 | Twin Cities Business Radio | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 662 | SFGATE | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 661 | San Mateo Daily Journal | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 660 | Twin Cities Business Radio | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 659 | 920 The Answer | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 658 | Nerdschalk | United States of America | Apple Sued Over Pirated Books for AI Training as Anthropic Settles to the Tune of $1.5 Billion | 9/8/2025 |
| 657 | Yahoo Singapore | Singapore | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 656 | Rclipse | United States of America | Judge skewers $1.5 billion Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 655 | Candorium | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 654 | Yahoo Singapore | Singapore | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 653 | Thurrott.com | United States of America | Judge Rejects Anthropic Settlement with Book Authors | 9/8/2025 |
| 652 | Digital Music News | United States of America | Spotify Boycott Expands-More Than 30 Seattle Artists Leave | 9/8/2025 |
| 651 | Daily Camera Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 650 | Times-Call Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 649 | ABC News | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 648 | Netscape | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 647 | U.S. News & World Report | United States of America | Judge Reviews $1.5B Anthropic Settlement Proposal With Authors Over Pirated Books for AI Training | 9/8/2025 |
| 646 | CompuServe | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 645 | Digital Music News | United States of America | $1.5B Anthropic Settlement Terms Emerge in Preliminary Filing | 9/8/2025 |

Earned Media Coverage

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 644 | Daily Expert News | India | Judge Spies of $ 1.5 billion anthropic settlement with authors in illegal bookcase via AI Training | 9/9/2025 |
| 643 | Daily Mail Online | United Kingdom | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 642 | WSB-AM Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 641 | WDBO-AM Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 640 | WHIO-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 639 | WFTV-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 638 | 1140wrva.radio | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 637 | KYW News radio | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 636 | WWJ 950 Radio | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 635 | KCBS Radio | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 634 | KRLD-AM Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 633 | WCCO Radio | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 632 | 1010 Wins | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 631 | Publishers Lunch | United States of America | Judge Will Not Approve Anthropic Settlement For Now; Demands More Procedural Details and May Still Send to Trial | 9/8/2025 |
| 630 | The Canadian Press News Online | Canada | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|-----------|--------------|---------|----------|------|
| 629 | Yahoo! Finance Canada | Canada | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 628 | Northern Virginia Daily Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 627 | Courier Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 626 | Standard Journal | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 625 | KSWB-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 624 | The - Independent (US) | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 623 | The Daily Gazette Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 622 | Greenwich Time Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 621 | Owensboro Messenger-Inquirer Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 620 | LNP Online/LancasterOnline.com | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 619 | Janesville Gazette Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 618 | WSYR-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 617 | The Independent | United Kingdom | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 616 | The Daily Sentinel Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 615 | KTBS-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|-----------|-------------|---------|----------|------|
| 614 | Inkl | Australia | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 613 | The Argus-Press Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 612 | WFMZ-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 611 | The Derrick and The News-Herald Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 610 | The Goshen News Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 609 | Batesville Daily Guard Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 608 | Killeen Daily Herald Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 607 | Bastille Post | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 606 | The Daily Sentinel Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 605 | ExpressNews | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 604 | Citrus County Chronicle Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 603 | Waco Tribune-Herald Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 602 | Stamford Advocate Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 601 | Daily News-Record Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 600 | MyArkLaMiss.com | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 599 | Adobe Press | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 598 | KNVN-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 597 | Newz9 | India | Judge Critiques $1.5B Anthropic Settlement: Authors Seek Justice in AI Training and Pirated Books Case | 9/9/2025 |
| 596 | WithGuitars | United Kingdom | $1.5 Billion Bartz v. Anthropic Settlement Terms Emerge • WithGuitars | 9/9/2025 |
| 595 | Mondaq | United Kingdom | Anthropic's Landmark Copyright Settlement: Implications For AI Developers And Enterprise Users | 9/9/2025 |
| 594 | WorldNews Network | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 593 | The Deep View | United States of America | OpenAI shakes up the chip game | 9/8/2025 |
| 592 | Jd Supra | United States of America | Anthropic's Landmark Copyright Settlement: Implications for AI Developers and Enterprise Users | 9/8/2025 |
| 591 | Richard hartley | United Kingdom | How Google dodged a major breakup – and why OpenAI is to thank for it | 9/9/2025 |
| 590 | Library Journal | United States of America | Oprah Book Club Picks Elizabeth Gilbert's 'All the Way to the River' | 9/8/2025 |
| 589 | WTOP-FM Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training - WTOP News | 9/8/2025 |
| 588 | Springfield News-Sun Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 587 | Journal-News Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 586 | Advocate News | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 585 | Daily Breeze Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 584 | The Daily Record Online | United States of America | Anthropic to pay authors $1.5B to settle AI copyright lawsuit | 9/8/2025 |

Earned Media Coverage

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 583 | Daily News Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 582 | Biztoc | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 581 | WFXT-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 580 | WJAX-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 579 | 106.3 WORD Radio | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 578 | MSN UK | United Kingdom | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 577 | Barchart.com | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 576 | WHTM-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 575 | Journal-Gazette | United States of America | Do It Best cooperative market draws more than 11,000 to Indianapolis | 9/8/2025 |
| 574 | Flutterby | Colombia | Flutterby™!    : Alsup rejects Anthropic settlement 2025-09-09 00:52:15.935584+02 | 9/8/2025 |
| 573 | The Record Online | United States of America | Decades-old mystery solved: girl identified as New Hampshire serial killer's daughter | 9/8/2025 |
| 572 | The News-Herald Online | United States of America | Decades-old mystery solved: girl identified as New Hampshire serial killer's daughter | 9/8/2025 |
| 571 | The Mercury Online | United States of America | Decades-old mystery solved: girl identified as New Hampshire serial killer's daughter | 9/8/2025 |
| 570 | Oneida Daily Dispatch Online | United States of America | Decades-old mystery solved: girl identified as New Hampshire serial killer's daughter | 9/8/2025 |
| 569 | Life Technology | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 568 | Digital Music News | United States of America | StubHub Announces Long-Awaited IPO, Eyes $9B+ Market Cap | 9/8/2025 |
| 567 | TheStreet | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|-----------|--------------|---------|----------|------|
| 566 | Voice of Alexandria | United States of America | AP Business SummaryBrief at 6:31 p.m. EDT | 9/8/2025 |
| 565 | Times Colonist Online | Canada | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 564 | Reading Eagle Online | United States of America | Decades-old mystery solved: girl identified as New Hampshire serial killer's daughter | 9/8/2025 |
| 563 | Today Headline | Iceland | What Anthropic's billion-dollar settlement reveals about AI's future todayheadline | 9/8/2025 |
| 562 | Piracy Monitor | Turkey | Authors win piracy case against Anthropic AI: "Largest reported copyright recovery in US history" | 9/9/2025 |
| 561 | Star Telegram | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 560 | Island Packet | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 559 | Idahostatesman | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 558 | Bellingham Herald Online | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 557 | The Olympian Online | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 556 | The Miami Herald Online | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 555 | Tri-City Herald Online | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 554 | Merced Sun-Star | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 553 | The Charlotte Observer Online | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 552 | Modesto Bee Online | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 551 | Mankato Free Press | United States of America | AP Business SummaryBrief at 5:55 p.m. EDT | 9/8/2025 |
| 550 | Bozeman Daily Chronicle Online | United States of America | AP Business SummaryBrief at 5:46 p.m. EDT | 9/8/2025 |
| 549 | Musicians Territory | United States of America | $1.5 Billion Bartz v. Anthropic Settlement Terms Emerge - Presiding Judge Says 'Critical Choices' Must Be Confirmed 'Before Preliminary Approval Can Be Granted' | 9/8/2025 |
| 548 | WSB-AM Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |

Earned Media Coverage                                                                 66

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 547 | WGAU Radio | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 546 | WFTV-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 545 | Talk 1370 | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 544 | 98.1 FM KMBZ Radio | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 543 | WBEN Radio | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 542 | KNSS-AM Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 541 | Springfield News-Sun Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 540 | Journal-News Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 539 | LiveMINT | India | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/9/2025 |
| 538 | Enquirer-Herald Online | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 537 | ivpressonline.com | United States of America | AP Technology SummaryBrief at 5:34 p.m. EDT | 9/8/2025 |
| 536 | ivpressonline.com | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 535 | Connecticut Post Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 534 | WOWK-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 533 | News Break | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |

Earned Media Coverage

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 532 | Atlanta Journal-Constitution Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 531 | Ottumwa Courier Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 530 | Denver Gazette | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 529 | Voice of Alexandria | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 528 | The Plainview Herald Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 527 | Houston Chronicle | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 526 | WHLT | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 525 | 2News | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 524 | Santa Maria Times Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 523 | Adobe Press | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 522 | Casa Grande Dispatch Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 521 | Bedford Gazette | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 520 | The Herald Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 519 | The Wall Street Journal Online | United States of America | Anthropic's Settlement Unleashes the Russian Winter | 9/8/2025 |
| 518 | The Nashville Ledger | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 517 | Digital Music News | United States of America | TempleLive Cancels All Upcoming Shows -- Website Goes Dark | 9/8/2025 |
| 516 | Biztoc | United States of America | Anthropic's Settlement Shows the U.S. Can't Afford AI Copyright Lawsuits | 9/8/2025 |
| 515 | News Break | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 514 | Washington Times Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 513 | Phys.org | Isle of Man | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 512 | Delaware County Daily Times Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 511 | The Saratogian Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 510 | Daily Local News Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 509 | Daily Local News Online | United States of America | Invasive, disease-carrying tick found in Maine, the farthest northeast it has been spotted | 9/8/2025 |
| 508 | Delaware County Daily Times Online | United States of America | Invasive, disease-carrying tick found in Maine, the farthest northeast it has been spotted | 9/8/2025 |
| 507 | The Saratogian Online | United States of America | Invasive, disease-carrying tick found in Maine, the farthest northeast it has been spotted | 9/8/2025 |
| 506 | Freedom 96.9 | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 505 | Digital Music News | United States of America | Amazon Music Broadens Its AI-Based Playlisting with 'Weekly Vibe' | 9/8/2025 |
| 504 | DNyuz | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 503 | Regional Media News | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 502 | SRNNews.com | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 501 | Plagiarism Today | United States of America | 3 Problems with the Anthropic Settlement | 9/8/2025 |
| 500 | News Break | United States of America | 3 Problems with the Anthropic Settlement | 9/8/2025 |
| 499 | Open Tools | United States of America | Anthropic's $1.5 Billion Settlement: A Landmark AI Copyright Case Shakes the Industry | 9/8/2025 |
| 498 | MyMotherLode.com | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 497 | without bullshit | United States of America | The $1.5 billion Anthropic settlement won't stop AI companies from training on books | 9/8/2025 |
| 496 | Candorium | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 495 | WDBO-AM Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 494 | WFXT-TV Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 493 | WJAX-TV Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 492 | 1140wrva.radio | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 491 | WCCO Radio | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 490 | Springfield News-Sun Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 489 | Journal-News Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 488 | Standard-Speaker Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 487 | Los Angeles Daily News Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 486 | Daily Freeman Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 485 | Oroville Mercury-Register Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 484 | Nashoba Valley Voice Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 483 | South Platte Sentinel | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 482 | San Gabriel Valley Tribune Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 481 | Estes Park Trail Gazette Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 480 | Courant | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 479 | Reading Eagle Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 478 | Mendocino Beacon Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 477 | The Baltimore Sun Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 476 | Broomfield Enterprise Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 475 | San Diego Union-Tribune Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 474 | Daily Record | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 473 | Capital Gazette | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 472 | The Orange County Register Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 471 | The Morning Journal Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 470 | Fort Morgan Times Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 469 | Oneida Daily Dispatch Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 468 | South Florida Sun Sentinel Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 467 | Chico Enterprise-Record Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 466 | Sandiegouniontribune Diariosergipano | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 465 | The News-Herald Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 464 | Santa Cruz Sentinel Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 463 | Long Beach Press-Telegram Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 462 | Loveland Reporter-Herald | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 461 | Akron News Reporter Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 460 | The Record Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 459 | The Virginian-Pilot Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 458 | Inland Valley Daily Bulletin Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 457 | The Morning Call Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 456 | Redlands Daily Facts Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 455 | Whittier Daily News Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 454 | Republican Herald Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 453 | Sun Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 452 | Times-Standard Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 451 | The Tribune Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 450 | The Mercury Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 449 | The Times-Tribune Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 448 | Lake County Record-Bee Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 447 | Orlando Sentinel Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 446 | Trentonian Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 445 | Reporter Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 444 | Sentinel & Enterprise Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 443 | The Press-Enterprise Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 442 | Times Herald Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 441 | Julesburgadvocate | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 440 | The Sun Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 439 | Pasadena Star-News Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 438 | The Citizens' Voice Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 437 | St. Paul Pioneer Press Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 436 | Boston Herald Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 435 | The Seattle Times | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 434 | Philadelphia Inquirer Online | United States of America | AP Top Business News at 2:47 p.m. EDT | 9/8/2025 |
| 433 | WKMG-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 432 | News Break | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 431 | News Break | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 430 | WFMZ-TV Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 429 | News Break | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 428 | KTBS-TV Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 427 | KSTP-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 426 | NewsNation Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 425 | KPRC-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 424 | Spectrum News 13 Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 423 | Philadelphia Inquirer Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 422 | WSLS-TV Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 421 | KSAT-TV Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 420 | Killeen Daily Herald Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 419 | Daily Reporter Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training - The Daily Reporter | 9/8/2025 |
| 418 | News Break | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 417 | Barchart.com | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 416 | WRAL-TV Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 415 | WHEC-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 414 | 2News | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 413 | LNP Online/LancasterOnline.com | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 412 | Yahoo! Canada News | Canada | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 411 | WJXT-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |

Earned Media Coverage

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 410 | Chron.com | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 409 | KMAS-AM Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 408 | WDIO-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 407 | News Break | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 406 | San Francisco Chronicle Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 405 | KOB-TV Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 404 | News Break | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 403 | WDIV-TV Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 402 | Newstimes | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 401 | WHEC-TV Online | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 400 | KOB-TV Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 399 | Associated Press Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 398 | Digital Music News | United States of America | Music Rights Specialist 22D Music Group Acquires Velvetica Music | 9/8/2025 |
| 397 | Digital Music News | United States of America | Eagles Add 2026 Dates to Sphere Residency, 48 Shows Total | 9/8/2025 |
| 396 | Lawdit Solicitors UK | United Kingdom | Copyright Law and Artificial Intelligence: The fight back against AI? A win for humans? | 9/8/2025 |
| 395 | People and Computers Online | Israel | | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 394 | Amelia Kallman | United States of America | The Big Reveal #63: AI Transformation, Lawsuits, Supercomputers & The Startup Musical | 9/8/2025 |
| 393 | Cirrkus | United States of America | $1.5B Anthropic Settlement Terms Emerge in Preliminary Filing | 9/8/2025 |
| 392 | News Break | United States of America | $1.5 Billion Bartz v. Anthropic Settlement Terms Emerge - Presiding Judge Says 'Critical Choices' Must Be Confirmed 'Before Preliminary Approval Can Be Granted' | 9/8/2025 |
| 391 | Pittsburgh Post-Gazette Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 390 | LAPost | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 389 | Yahoo! News | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 388 | Yahoo! News | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 387 | Yahoo UK | United Kingdom | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 386 | Forbes Online | United States of America | How Confidence Bolsters CEOs | 9/8/2025 |
| 385 | The CMU Website | United States of America | Anthropic will pay authors $1.5 billion to settle AI copyright case | 9/8/2025 |
| 384 | Plagiarism Today | United States of America | 3 Count: Unsettling Settlement | 9/8/2025 |
| 383 | Inkl | Australia | The U.S. Can't Afford AI Copyright Lawsuits | 9/9/2025 |
| 382 | Publishing Perspectives | United States of America | AAP Endorses the US$1.5 Billion AI Settlement Proposed in Bartz v. Anthropic | 9/8/2025 |
| 381 | MLex | United States of America | Anthropic settlement is 'thunderclap' for AI companies, Copyright Alliance says | 9/8/2025 |
| 380 | raytodd.blog | United States of America | Anthropic's Settlement Shows the US Can't Afford AI Copyright Lawsuits | 9/8/2025 |
| 379 | Princeton University Press | United States of America | Barz v. Anthropic | 9/8/2025 |
| 378 | The Miami Times | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/8/2025 |
| 377 | News Break | United States of America | Anthropic Agrees to $1.5B Settlement in Authors' Copyright Case | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 376 | Reading Eagle Online | United States of America | Potential federal intervention poses challenges for Chicago police on the ground | 9/8/2025 |
| 375 | Breitbart | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 374 | Lawfare | United States of America | Anthropic's Settlement Shows the U.S. Can't Afford AI Copyright Lawsuits | 9/8/2025 |
| 373 | News Break | United States of America | Anthropic's Settlement Shows the U.S. Can't Afford AI Copyright Lawsuits | 9/8/2025 |
| 372 | News Break | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 371 | Computing - Computing.co.uk | United Kingdom | Anthropic to pay $1.5bn in record copyright settlement | 9/8/2025 |
| 370 | Frequent Business Traveler Online | United States of America | Russia Hits Ukraine With Largest Air Attack Since War Began, South Korea Negotiates Release of Workers Held After Factory Raid, Google Fined €3Bn for Violating EU Antitrust Laws, Anthropic to Pay $1.5Bn for Copyright Violations, Introducing @Travel MondayFrequent Business Traveler | 9/8/2025 |
| 369 | Newsday Online | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 368 | Yahoo Vida y Estilo (us) | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 367 | Mahoning Matters | United States of America | What Anthropic's billion-dollar settlement reveals about AI's future | 9/8/2025 |
| 366 | The Delta Optimist Online | Canada | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/7/2025 |
| 365 | Winnipeg Free Press Online | Canada | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 364 | Listen Up Yall | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/8/2025 |
| 363 | AM 590 The ANSWER | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 362 | Listen Up Yall | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 361 | Digital Music News | United States of America | MTV Reveals Winners for 2025 VMAs | 9/7/2025 |
| 360 | Digital Music News | United States of America | Supertramp Frontman Rick Davies Passes Away Aged 81 | 9/7/2025 |
| 359 | New Zealand Society of Authors (PEN NZ Inc) Te Puni Kaituhi O Aotearoa | New Zealand | What Authors Need to Know About the $1.5 Billion Anthropic Settlement | 9/8/2025 |
| 358 | Digital Music News | United States of America | Damon Dash Files for Bankruptcy, Claims He's $25M in Debt | 9/7/2025 |
| 357 | News Break | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/8/2025 |
| 356 | Diario Express | Mexico | El acuerdo extrajudicial que le da un vuelco a la batalla legal de los autores contra la IA | 9/7/2025 |
| 355 | El País - Online | Spain | El acuerdo extrajudicial que le da un vuelco a la batalla legal de los autores contra la IA | 9/8/2025 |
| 354 | VerveTimes | India | Anthropic to pay $1.5 billion to settle authors' copyright lawsuit | 9/8/2025 |
| 353 | WebProNews | United States of America | Anthropic Settles $1.5B Lawsuit Over AI Training on Pirated Books | 9/7/2025 |
| 352 | Butler Eagle Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/7/2025 |
| 351 | The Bookseller - thebookseller.com | United Kingdom | Anthropic to pay $1.5bn to authors in AI copyright case settlement | 9/8/2025 |
| 350 | JD Journal | United States of America | Anthropic Strikes Historic $1.5 Billion Settlement with Authors - A Turning Point in AI and Copyright | 9/7/2025 |
| 349 | Library Journal | United States of America | 'The Secret of Secrets' by Dan Brown Tops Holds Lists | 9/7/2025 |
| 348 | Evrim Agaci | United States of America | Anthropic To Pay Record $1.5 Billion In Copyright Case | 9/7/2025 |
| 347 | WorldNews Network | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/7/2025 |
| 346 | Lonely Brand | United States of America | Judge Refuses to Approve Anthropic's $1.5 Billion Settlement in AI Copyright Case | 9/7/2025 |
| 345 | Colorado Hometown Weekly | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/7/2025 |
| 344 | Digitado | Brazil | The U.S. Can't Afford AI Copyright Lawsuits | 9/7/2025 |
| 343 | Publishers Weekly Online | United States of America | Apple Sued by Authors for Copyright Infringement | 9/7/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 342 | managingip.com | United Kingdom | Fair use questions remain following Anthropic settlement | 9/8/2025 |
| 341 | Diane Duane | United States of America | For those of you who may be caught up in this... | 9/7/2025 |
| 340 | Diane Duane | United States of America | For those of you who may be caught up in this... | 9/7/2025 |
| 339 | Stories by Ivo Bernardo on Medium | Italy | Weekly AI Digest: Anthropic's $1.5B Copyright Bill and Google's going bananas | 9/7/2025 |
| 338 | Stories by Ivo Bernardo on Medium | Italy | Weekly AI Digest: Anthropic's $1.5B Copyright Bill and Google's going bananas | 9/7/2025 |
| 337 | Open Tools | United States of America | Anthropic's $1.5 Billion Copyright Settlement in AI Piracy Lawsuit Shakes Up Industry | 9/7/2025 |
| 336 | Independent Tribune Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/7/2025 |
| 335 | Al Bawaba Jordan | Jordan | Apple sued by authors for using pirated books to train AI | 9/7/2025 |
| 334 | THE FINANCIAL EXPRESS (BANGLADESH) | Bangladesh | Anthropic to pay authors $1.5b to settle lawsuit over pirated books used to train AI chatbots | 9/7/2025 |
| 333 | News Break | United States of America | Anthropic's $1.5-billion settlement signals new era for AI and artists | 9/7/2025 |
| 332 | ETV Bharat National | India | Anthropic To Pay Authors $1.5 Billion To Settle Lawsuit Over Pirated Books Used To Train AI Chatbots | 9/7/2025 |
| 331 | CompuServe | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 330 | Compuserve Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 329 | MarketBeat.com | United States of America | Correction: Anthropic-Authors-Copyright story | 9/6/2025 |
| 328 | The Leader Post Online | Canada | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 327 | AirdrieToday.com | Canada | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 326 | File 770 | Japan | Pixel Scroll 9/6/25 We're Looking For Pixel Inspectors. If Interested, Call 555-MISTERPIXEL | 9/7/2025 |
| 325 | Television New Zealand | New Zealand | Authors to get $2.5bn over pirated books used to train AI model | 9/7/2025 |

| Article # | Published by | Country | Headline | Date |
| --- | --- | --- | --- | --- |
| 324 | Archy Worldys | United States of America | Anthropic: $1.5B Fine for AI Book Copyright Piracy | 9/6/2025 |
| 323 | Axadle Times | Somalia | Anthropic ordered to pay $1.5 billion for training on pirated books | 9/7/2025 |
| 322 | Evrim Agaci | United States of America | Anthropic Settles Record Copyright Case With Authors | 9/6/2025 |
| 321 | The Brandon Sun Online | Canada | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 320 | Netzender | United States of America | Anthropic agrees to pay $1.5 billion to settle authors' copyright lawsuit | 9/6/2025 |
| 319 | SooLeader | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 318 | Success Quarterly | United States of America | Anthropic's $1.5 Billion Copyright Settlement | 9/6/2025 |
| 317 | Newsmax.com | United States of America | Anthropic Settles Pirated Books Lawsuit With Authors for $1.5 Billion | 9/6/2025 |
| 316 | Arab News Online | Saudi Arabia | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/7/2025 |
| 315 | Candorium | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 314 | Techstory | India | As SOL Hits Nasdaq Milestone,RI Mining provides investors with an easy opportunity to earn $7,999 per day | 9/7/2025 |
| 313 | 1010 Wins | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 312 | KNSS-AM Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 311 | KCBS Radio | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 310 | KYW News radio | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 309 | WWJ 950 Radio | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 308 | 1140wrva.radio | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 307 | KRLD-AM Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 306 | 106.3 WORD Radio | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 305 | WCCO Radio | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 304 | The Minnesota Star Tribune Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 303 | Springfield News-Sun Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 302 | Journal-News Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 301 | The Daily Courier Online | Canada | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 300 | Greenwich Time Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 299 | KGET-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 298 | The Argus-Press Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 297 | Idaho State Journal Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 296 | Bastille Post | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 295 | KAVU-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 294 | KNDU-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 293 | Bozeman Daily Chronicle Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 292 | Techstory | India | Apple Sued by Authors Over Alleged Use of Books in AI Training | 9/7/2025 |
| 291 | NewsBreak Local | United States of America | Anthropic's $1.5-billion settlement signals new era for AI and artists | 9/6/2025 |
| 290 | Jowhar somali news leader | Somalia | AI company Anthropic to pay $1.5 billion over pirated books | 9/6/2025 |
| 289 | SFWA | United States of America | Press Release - September 6, 2025 - SFWA | 9/6/2025 |
| 288 | SFWA | United States of America | Press Release - August 6, 2025 - SFWA | 9/6/2025 |
| 287 | Venture Capital Post | United States of America | Anthropic Will Pay Authors $1.5 Billion as Part of Settlement Over Piracy Lawsuit | 9/6/2025 |
| 286 | China Global Television Network | China | AI copyright showdown: Apple sued after Anthropic's $1.5 billion settlement | 9/6/2025 |
| 285 | WPTZ-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 284 | WVTM-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 283 | KOCO-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 282 | KMBC-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 281 | Gulfcoastnewsnow | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 280 | KETV-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 279 | WBBH-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 278 | WISN-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 277 | WXII-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 276 | KCRA-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |

| Article # | Published by | Country | Headline | Date |
|-----------|--------------|---------|----------|------|
| 275 | WCVB-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 274 | WESH-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 273 | WGAL-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 272 | WYFF-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 271 | WLKY-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 270 | KOAT-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 269 | WJCL-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 268 | WLWT-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 267 | WAPT-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 266 | KHBS-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 265 | WMTW-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 264 | WPBF-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 263 | WBAL-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 262 | WTAE-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 261 | WDSU-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 260 | KSBW-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 259 | KCCI-TV Online | United States of America | AI company Anthropic to pay authors $1.5 billion over pirated books used to train chatbots | 9/6/2025 |
| 258 | Axios | United States of America | Lawmakers draft copyright legislation as AI regulation drifts in limbo | 9/6/2025 |
| 257 | International Business Weekly | United States of America | Anthropic Will Pay Authors $1.5 Billion as Part of Settlement Over Piracy Lawsuit | 9/6/2025 |
| 256 | International Business Times | United States of America | Anthropic Will Pay Authors $1.5 Billion as Part of Settlement Over Piracy Lawsuit | 9/6/2025 |
| 255 | Currently from ATT | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 254 | Best in Business | United States of America | Anthropic to pay $1.5 billion to settle authors' copyright lawsuit | 9/6/2025 |
| 253 | Tom's Hardware | United States of America | Anthropic to pay $1.5B over pirated books in Claude AI training - payouts of roughly $3,000 per infringed work | 9/6/2025 |
| 252 | Inkl | Australia | Anthropic to pay $1.5B over pirated books in Claude AI training - payouts of roughly $3,000 per infringed work | 9/6/2025 |
| 251 | Yahoo! News | United States of America | Anthropic to pay $1.5B over pirated books in Claude AI training - payouts of roughly $3,000 per infringed work | 9/6/2025 |
| 250 | Headlines & Global News | United States of America | Anthropic Will Pay Authors $1.5 Billion as Part of Settlement Over Piracy Lawsuit | 9/6/2025 |
| 249 | Tech Times | United States of America | Anthropic Will Pay Authors $1.5 Billion as Part of Settlement Over Piracy Lawsuit | 9/6/2025 |
| 248 | The Decoder | United States of America | Anthropic settles landmark AI copyright lawsuit for at least $1.5 billion | 9/6/2025 |
| 247 | Archyde | United States of America | Anthropic: $1.5B Copyright Deal & AI Legal Shift | 9/6/2025 |
| 246 | Bhaskar English | India | Tech giants in hot seat over AI training:  Apple faces lawsuit over copyrighted books while Anthropic settles $1.5 billion AI piracy case with authors | 9/6/2025 |
| 245 | Ts2 | Poland | AI Stock Frenzy: $10B Chip Deal Ignites Rally, Amazon's 'Quick Suite' Leak & Salesforce's AI Setback | 9/6/2025 |
| 244 | Benzinga | United States of America | Apple Faces Class-Action Lawsuit Over Reported Use Of Copyrighted Books To Train AI | 9/6/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 243 | Inkl | Australia | Apple Faces Class-Action Lawsuit Over Reported Use Of Copyrighted Books To Train AI | 9/6/2025 |
| 242 | Yahoo Singapore | Singapore | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 241 | Knowledia News | United States of America | Anthropic agrees to pay $1.5 billion to settle authors' copyright lawsuit | 9/6/2025 |
| 240 | Archyde | United States of America | Apple Hacking Accusations: Legal Battle Emerges | 9/6/2025 |
| 239 | Compuserve Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 238 | 0xzx | China | 拟人化的15亿美元和解震撼人心 - 0x资讯 | 9/6/2025 |
| 237 | The Nigeria Lawyer | Nigeria | AI Firm Anthropic To Pay $1.5 Billion To Settle Lawsuit Over Alleged Copyright Infringement Of Books | 9/6/2025 |
| 236 | The Nigeria Lawyer | Nigeria | AI Firm Anthropic Agrees To $1.5bn Settlement Over Pirated Books Used To Train AI Chatbot | 9/6/2025 |
| 235 | CFO Economictimes | India | AI giant Anthropic to pay $1.5 bn over pirated books | 9/6/2025 |
| 234 | Archyde | United States of America | Anthropic Copyright Deal: $1.5B Investment | 9/6/2025 |
| 233 | Newsday Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 232 | Yahoo Singapore | Singapore | Anthropic's $1.5-billion settlement signals new era for AI and artists | 9/6/2025 |
| 231 | MSN Money | United States of America | Anthropic's $1.5-billion settlement signals new era for AI and artists | 9/5/2025 |
| 230 | ArchyNewsy | United States of America | Anthropic Pays $1.5 Billion in Landmark Copyright Settlement | 9/5/2025 |
| 229 | Value the Markets | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 228 | The Delta Optimist Online | Canada | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 227 | Coast Reporter Online | Canada | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 226 | Coin Profit News | United States of America | AI Copyright: Anthropic's Alarming $1.5 Billion Settlement Sparks Debate on Writers' Rights | 9/5/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 225 | Candorium | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 224 | ABC News | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 223 | Spectrum News Central New York Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 222 | Kamu Medya | United States of America | Anthropic agrees to pay $1.5 billion to settle authors' copyright lawsuit | 9/5/2025 |
| 221 | DNyuz | United States of America | Anthropic's $1.5-billion settlement signals new era for AI and artists | 9/5/2025 |
| 220 | CNBC Online | United States of America | Anthropic agrees to pay $1.5 billion to settle authors' copyright lawsuit | 9/5/2025 |
| 219 | Springfield News-Sun Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 218 | Journal-News Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 217 | CJOH-DT (CTV Ottawa) Online | Canada | Anthropic to pay US$1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 216 | Daily Mail Online | United Kingdom | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/6/2025 |
| 215 | WGAU Radio | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 214 | Talk 1370 | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 213 | 98.1 FM KMBZ Radio | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 212 | WBEN Radio | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 211 | Medicine Hat News Online | Canada | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 210 | The Lethbridge Herald Online | Canada | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 209 | Bitcoin Ethereum News | United States of America | Anthropic's Alarming $1.5 Billion Settlement Sparks Debate On Writers' Rights | 9/5/2025 |
| 208 | Yakima Herald-Republic Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 207 | Citizen Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 206 | Rochester first | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 205 | Northern Virginia Daily Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 204 | Idaho State Journal Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 203 | 2News | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 202 | KSWB-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 201 | WDWS Newstalk 1400 | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 200 | San Antonio Express-News Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 199 | WIVB-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 198 | Binghamton Homepage | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 197 | Connecticut Post Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 196 | Denver Gazette | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 195 | Finger Lakes Times Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 194 | Voice of Alexandria | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 193 | WFMZ-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 192 | LNP Online/LancasterOnline.com | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 191 | KTBS-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 190 | Memesita | United Kingdom | Anthropic Pays $1.5 Billion for AI Copyright Infringement Settlement | 9/5/2025 |
| 189 | Association of American Publishers | United States of America | Statement on Proposed Settlement of $1.5 Billion in Bartz v. Anthropic Class Action Suit - AAP | 9/5/2025 |
| 188 | Noticias Ultimas | Spain | Anthropic to pay authors $1.5 billion in settlement over chatbot training material : NPR | 9/6/2025 |
| 187 | Memesita | United Kingdom | Anthropic Settles $1.5 Billion Copyright Lawsuit: AI & AI Ethics | 9/6/2025 |
| 186 | The AP Pro32 | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 185 | Archyde | United States of America | Anthropic Secures $1.5 Billion Settlement in Landmark Copyright Case with Authors | 9/5/2025 |
| 184 | Meta Press | United States of America | Anthropic agrees to pay $1.5 billion to settle authors' copyright lawsuit | 9/5/2025 |
| 183 | KHQ-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 182 | Rclipse | United States of America | Anthropic agrees to pay $1.5 billion to settle authors' copyright lawsuit | 9/5/2025 |
| 181 | Archynetys.com | United States of America | Anthropic Settlement: Authors to Receive $1.5B for Chatbot Training Data | 9/5/2025 |
| 180 | Cyber World Technologies | India | Screw the money - Anthropic's $1.5B copyright settlement sucks for writers – Cyber World Technologies | 9/6/2025 |
| 179 | Digital Music News | United States of America | Latest Music Industry Hires: Warner Music, Gibson, BMG, More | 9/5/2025 |
| 178 | Yonkers Observer | United States of America | Anthropic's $1.5-billion settlement signals new era for AI and artists | 9/5/2025 |

| Article # | Published by | Country | Headline | Date |
|-----------|--------------|---------|----------|------|
| 177 | Times Colonist Online | Canada | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 176 | BM Business News | United States of America | Anthropic agrees to pay $1.5 billion to settle authors' copyright lawsuit | 9/5/2025 |
| 175 | FREE AMERICA NETWORK | United States of America | Anthropic agrees to pay $1.5 billion to settle authors' copyright lawsuit | 9/5/2025 |
| 174 | Anchorage Daily News Online | United States of America | AI firm Anthropic reaches landmark $1.5B deal with authors over claims it downloaded books without permission | 9/5/2025 |
| 173 | Legalnewsfeed | United States of America | Anthropic's $1.5 Billion Settlement with Authors Redefines AI and Copyright Rights | 9/5/2025 |
| 172 | Kbin | United States of America | Anthropic Agrees to Pay $1.5 Billion to Settle Lawsuit With Book Authors... - random | 9/5/2025 |
| 171 | Rocket News | United States of America | Screw the money - Anthropic's $1.5B copyright settlement sucks for writers | 9/5/2025 |
| 170 | World of Software | United States of America | Screw The Money - Anthropic's $1.5B Copyright Settlement Sucks For Writers | 9/5/2025 |
| 169 | Yahoo UK | United Kingdom | Anthropic's $1.5-billion settlement signals new era for AI and artists | 9/5/2025 |
| 168 | Yahoo! News | United States of America | Anthropic's $1.5-billion settlement signals new era for AI and artists | 9/5/2025 |
| 167 | Archyde | United States of America | Groundbreaking AI Settlement: Anthropic Agrees to Pay $1.5 Billion to Authors for Content Use Rights | 9/5/2025 |
| 166 | Bloomberg Government | United States of America | Anthropic Reaches $1.5 Billion Author Copyright Settlement (2) | 9/5/2025 |
| 165 | Bitcoinworld | India | AI Copyright: Anthropic's Alarming $1.5 Billion Settlement Sparks Debate on Writers' Rights | 9/6/2025 |
| 164 | Yahoo Finance | United States of America | Screw the money - Anthropic's $1.5B copyright settlement sucks for writers | 9/5/2025 |
| 163 | Real Hacker | United States of America | Screw the money -- Anthropic's $1.5B copyright settlement sucks for writers | 9/5/2025 |
| 162 | Skeptic Society | United Kingdom | Screw the money - Anthropic's $1.5B copyright settlement sucks for writers | 9/5/2025 |
| 161 | News Break | United States of America | Screw the money - Anthropic's $1.5B copyright settlement sucks for writers | 9/5/2025 |
| 160 | WHAS-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 159 | WXIA-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 158 | WNEP-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 157 | WLTX-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 156 | WZZM-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 155 | WVEC-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 154 | News Central Site | United States of America | Anthropic to pay $1.5 billion to settle authors' copyright lawsuit | 9/5/2025 |
| 153 | Democratic Underground | United States of America | Anthropic Agrees to Pay Authors at Least $1.5 Billion in AI Copyright Settlement | 9/5/2025 |
| 152 | Digital Music News | United States of America | Eventbrite Launches Immersive Experience Subsidiary Britehouse | 9/5/2025 |
| 151 | Axios | United States of America | Anthropic to pay $1.5 billion in copyright settlement | 9/5/2025 |
| 150 | Legalnewsfeed | United States of America | Anthropic Reaches Landmark $1.5 Billion Settlement in AI Copyright Infringement Case | 9/5/2025 |
| 149 | Tech Weekly | South Africa | Beyond the Cash: Anthropic's $1.5B Copyright Settlement Poses Risks for Writers | 9/5/2025 |
| 148 | Wired24 | South Africa | Forget the Money - Anthropic's $1.5B Copyright Settlement Spells Trouble for Writers. | 9/5/2025 |
| 147 | Digital Music News | United States of America | D4vd Pens Official Anthem for Fortnite's Global Championship | 9/5/2025 |
| 146 | KARE-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 145 | KSDK-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 144 | cbs19.tv | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 143 | Digital Music News | United States of America | TikTok Presents Ed Sheeran's 'Play,' Live From New York | 9/5/2025 |
| 142 | Bloomberg Tax | United States of America | Anthropic Reaches $1.5 Billion Author Copyright Settlement (1) | 9/5/2025 |
| 141 | Bloomberg Tax | United States of America | Anthropic Reaches $1.5 Billion Author Copyright Settlement (1) | 9/5/2025 |
| 140 | Bloomberg Law Online | United States of America | Anthropic Reaches $1.5 Billion Author Copyright Settlement (1) | 9/5/2025 |
| 139 | Intelli News | United States of America | Anthropic Agrees to Pay $1.5 Billion to Settle Lawsuit With Book Authors | 9/5/2025 |
| 138 | SRNNews.com | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 137 | The Seattle Times | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 136 | WJXT-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 135 | KOB-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 134 | WHEC-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 133 | News Break | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 132 | KSTP-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 131 | Bloomberg Law Online | United States of America | Anthropic to Pay $1.5 Billion to Settle Author Copyright Claims | 9/5/2025 |
| 130 | TechCrunch | United States of America | Screw the money -- Anthropic's $1.5B copyright settlement sucks for writers | 9/5/2025 |
| 129 | KTVB.com | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 128 | KUSA-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 127 | Yahoo! News | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 126 | Yahoo! News | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 125 | KGW-TV Online | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated chatbot training material | 9/5/2025 |
| 124 | Selfpublishingadvice | United States of America | News Podcast: Libby Launches Inspire Me, Threads Adds Long-Form Text, Anthropic Settlement Raises Fair Use Questions | 9/5/2025 |
| 123 | InsideHook | United States of America | Anthropic Will Pay $1.5B to Writers, Publishers Affected by Piracy | 9/5/2025 |
| 122 | Winnipeg Free Press Online | Canada | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 121 | 860 AM The Answer | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 120 | Listen Up Yall | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 119 | AM 590 The ANSWER | United States of America | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 118 | Digital Music News | United States of America | Spotify's New DM Feature Has a Major Doxxing Problem | 9/4/2025 |
| 117 | Digital Music News | United States of America | EU Presses Pause on UMG's Downtown Acquisition | 9/4/2025 |
| 116 | Digital Music News | United States of America | SiriusXM Says Howard Stern Renewal 'Has to Make Sense' | 9/4/2025 |
| 115 | Hamilton County Herald | United States of America | Judge skewers $1.5B Anthropic settlement with authors in pirated books case over AI training | 9/4/2025 |
| 114 | Hamilton County Herald | United States of America | Judge reviews $1.5B Anthropic settlement proposal with authors over pirated books for AI training | 9/4/2025 |
| 113 | News Flash (US) | United States of America | Screw the money - Anthropic's $1.5B copyright settlement sucks for writers | 9/4/2025 |
| 112 | Los Angeles Times Online | United States of America | Anthropic's $1.5-billion settlement signals new era for AI and artists | 9/4/2025 |
| 111 | Time News | India | Warner Bros. Discovery vs. Midjourney: Copyright Lawsuit Explained | 9/5/2025 |
| 110 | Yahoo Australia | Australia | Anthropic to pay authors $1.5 billion to settle lawsuit over pirated books used to train AI chatbots | 9/5/2025 |
| 109 | Selfpublishingadvice | United States of America | News Summary: Anthropic Settlement Raises Concerns for Rights Holders; Mastodon Struggles with Age Verification Laws | 9/4/2025 |
| 108 | Cats and Crime | United States of America | If Your Publisher Promised to Register Your Copyright, Check Your Registration | 9/4/2025 |
| 107 | This Week In Tech | United States of America | Intelligent Machines 835 Transcript | 9/3/2025 |
| 106 | Jane Friedman | United States of America | Will a settlement actually happen in Anthropic class action lawsuit? | 9/3/2025 |
| 105 | Medium | United States of America | The Anthropic Settlement Won't Save Creative Workers - Here's What Will | 9/2/2025 |
| 104 | Digital Music News | United States of America | Prosecutors Seek 15-Year Prison Sentence for Kakao Founder | 9/2/2025 |
| 103 | The Daily Record Online | United States of America | Anthropic settlement a big step for AI law | 9/2/2025 |
| 102 | Player FM | United States of America | This Week in Tech 1047: Nerd Harder! | 9/1/2025 |
| 101 | Player FM | United States of America | TWiT 1047: Nerd Harder! | 9/1/2025 |
| 100 | Mondaq | United Kingdom | Why Anthropic's Copyright Settlement Changes The Rules For AI Training | 9/1/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 99 | AI Tech Trend | United States of America | Anthropic's Copyright Deal Reshapes AI Data Rules | 8/31/2025 |
| 98 | AI Biz | United States of America | AI News Podcast Update: Legal, Ethical, and Innovative Advances in AI | 8/31/2025 |
| 97 | The Independent | United Kingdom | Inside the billion-dollar court case that could change the future of AI | 8/31/2025 |
| 96 | The Independent | United Kingdom | Inside the billion-dollar court case that could change the future of AI | 8/31/2025 |
| 95 | MSN News | United States of America | Inside the billion-dollar court case that could change the future of AI | 8/31/2025 |
| 94 | MSN News Canada | Canada | Inside the billion-dollar court case that could change the future of AI | 8/31/2025 |
| 93 | News Break | United States of America | Inside the billion-dollar court case that could change the future of AI | 8/31/2025 |
| 92 | EuropeSays | United States of America | Anthropic Settles Landmark Artificial Intelligence Copyright Case | 8/30/2025 |
| 91 | News Break | United States of America | Why Anthropic's Copyright Settlement Changes the Rules for AI Training | 8/30/2025 |
| 90 | Biggo | Thailand | Anthropic Settles Landmark Copyright Case Over Claude AI Training Data for Undisclosed Amount | 8/30/2025 |
| 89 | Intellectual Property and Open Movements Blog | United States of America | Anthropic's settlement with authors may be the 'first domino to fall' in AI copyright battles; Fortune, August 27, 2025 | 8/30/2025 |
| 88 | PressReleasePoint | United States of America | Why Anthropics Copyright Settlement Changes the Rules for AI Training | 8/30/2025 |
| 87 | Ethics in a Tangled Web | United States of America | Anthropic's settlement with authors may be the 'first domino to fall' in AI copyright battles; Fortune, August 27, 2025 | 8/30/2025 |
| 86 | Artistrightswatch | United States of America | @ArtistRights Newsletter 8/25/25:  Anthropic Settlement, Ticketing RICO, FTC Sues Resellers, $100 Million AI Super PAC Hissy Fit, Meet the New TikTok Worse than the Old TikTok | 8/29/2025 |
| 85 | The National Law Review | United States of America | Why Anthropic's Copyright Settlement Changes the Rules for AI Training | 8/29/2025 |
| 84 | ResearchBuzz | United States of America | Philippines Infrastructure Projects, Protocols for Publishers, AI Tool Adoption, More: Friday ResearchBuzz, August 29, 2025 | 8/29/2025 |
| 83 | Publishers Lunch | United States of America | Authors Express Concern Over Unregistered Copyrights | 8/29/2025 |
| 82 | Ledge.ai | Anguilla | Anthropic、作家グループと和解基本合意　AI学習を巡る著作権訴訟が大きな節目 | Ledge.ai | 8/29/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 81 | Fast Co Labs | United States of America | Is the generative AI revolution stalling out? | 8/28/2025 |
| 80 | futureseek | United States of America | Futureseek Daily Link Review; 29 August 2025 | 8/28/2025 |
| 79 | Hall Estill | United States of America | IP Attorney Randy McCarthy for IP Watchdog - Anthropic Settlement with Authors Could Set an AI Industry Precedent | 8/28/2025 |
| 78 | Halla Back | United States of America | Nvidia is positioning itself to cash in on the data center boom-even if mega-AI campuses don't get built | 8/28/2025 |
| 77 | Ethics in a Tangled Web | United States of America | Anthropic's surprise settlement adds new wrinkle in AI copyright war; Reuters, August 27, 2025 | 8/28/2025 |
| 76 | Making Book | United States of America | Anthropic settlement | 8/28/2025 |
| 75 | FORTUNE Online | United States of America | Mega AI data centers may boom or bust-either way, Nvidia will still cash in | 8/28/2025 |
| 74 | Reuters Online | United Kingdom | Anthropic's surprise settlement adds new wrinkle in AI copyright war | 8/28/2025 |
| 73 | John Lothian Newsletter | United States of America | Chinese Money Launderers Are Moving Billions Through U.S. Banks | 8/28/2025 |
| 72 | Intellectual Property and Open Movements Blog | United States of America | Anthropic's surprise settlement adds new wrinkle in AI copyright war; Reuters, August 27, 2025 | 8/28/2025 |
| 71 | Player FM | United States of America | ChatGPT Refuses To Execute A Prompt It Consider To Be A Waste Of Time And Resources: Hashtag Trending | 8/28/2025 |
| 70 | Flipboard | United States of America | Anthropic Settlement Unlikely to Spur Wave of AI Copyright Deals | 8/28/2025 |
| 69 | Bloomberg Government | United States of America | Anthropic Settlement Unlikely to Spur Wave of AI Copyright Deals | 8/28/2025 |
| 68 | Bloomberg Tax | United States of America | Anthropic Settlement Unlikely to Spur Wave of AI Copyright Deals | 8/28/2025 |
| 67 | Bloomberg Law Online | United States of America | Anthropic Settlement Unlikely to Spur Wave of AI Copyright Deals | 8/28/2025 |
| 66 | Bloomberg Law Online | United States of America | Anthropic Settlement Unlikely to Spur Wave of AI Copyright Deals | 8/28/2025 |
| 65 | Rbfirehose | United States of America | Ars Technica: Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/28/2025 |
| 64 | The Hindu Online | India | Anthropic's surprise settlement adds new wrinkle in AI copyright war | 8/28/2025 |
| 63 | Player FM | United States of America | Make Sense of Uber's Autonomous Car Strategy – DTNSB 5092 | 8/27/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 62 | Best in Business | United States of America | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/27/2025 |
| 61 | Halla Back | United States of America | Anthropic's settlement with authors may be the 'first domino to fall' in AI copyright battles | 8/27/2025 |
| 60 | Archyde | United States of America | Anthropic Resolves Authors' Lawsuit Over Pirated Books: Possible Implications for Universal Music Group's Legal Strategies | 8/27/2025 |
| 59 | memeorandum.com | United States of America | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/27/2025 |
| 58 | Tommerritt | United States of America | Make Sense of Uber's Autonomous Car Strategy – DTNSB 5092 | 8/27/2025 |
| 57 | News Break | United States of America | News/Media Alliance statement on Anthropic settlement in copyright infringement suit | 8/27/2025 |
| 56 | Player FM | United States of America | Make Sense of Uber's Autonomous Car Strategy – DTNSB 5092 | 8/27/2025 |
| 55 | Greenground.it | Italy | Anthropic Settles Landmark AI Copyright Lawsuit with U.S. Authors, Impacting Future of AI and Copyright Law | 8/27/2025 |
| 54 | Dailytechnewsshow | United States of America | Make Sense of Uber's Autonomous Car Strategy – DTNSB 5092 | 8/27/2025 |
| 53 | ETEnterpriseAI | India | Anthropic's surprise settlement adds new wrinkle in AI copyright war | 8/28/2025 |
| 52 | Open Tools | United States of America | Anthropic Settles Landmark AI Copyright Case | 8/27/2025 |
| 51 | without bullshit | United States of America | Optimized for inspiration; Anthropic settlement; audiobook explosion: Newsletter 27 August 2025 | 8/27/2025 |
| 50 | The CMU Website | United States of America | Anthropic settles legal dispute with authors | 8/27/2025 |
| 49 | Biztoc | United States of America | Anthropic's settlement with authors may be the 'first domino to fall' in AI copyright battles | 8/27/2025 |
| 48 | Yahoo! News | United States of America | Anthropic's settlement with authors may be the 'first domino to fall' in AI copyright battles | 8/27/2025 |
| 47 | Yahoo UK | United Kingdom | Anthropic's settlement with authors may be the 'first domino to fall' in AI copyright battles | 8/27/2025 |
| 46 | Technology Tangle | India | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/27/2025 |
| 45 | ArchyNewsy | United States of America | Anthropic Class Action Settlement: Authors Celebrate Historic Deal | 8/27/2025 |
| 44 | News Break | United States of America | Anthropic Settlement with Authors Could Set an AI Industry Precedent | 8/27/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 43 | IPWatchdog | United States of America | Anthropic Settlement with Authors Could Set an AI Industry Precedent | 8/27/2025 |
| 42 | TPS Consulting | United Kingdom | Technology News and More-Wednesday Edition... | 8/27/2025 |
| 41 | Massive News (AU) | Australia | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/27/2025 |
| 40 | FollowMe4 | United States of America | Technology News and More-Wednesday Edition... | 8/27/2025 |
| 39 | Limited Liability Solutions (blacksite) | United States of America | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/27/2025 |
| 38 | En.zicos | United States of America | News: Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/27/2025 |
| 37 | Asume Tech | United States of America | Anthropic Settlement Marks Key Moment in AI Copyright Battle | 8/27/2025 |
| 36 | Archyde | United States of America | AI Firm Anthropic Resolves Dispute with Authors Over Piracy Claims | 8/27/2025 |
| 35 | Gigazine | Japan | AnthropicがAI学習の著作権侵害訴訟で作家グループと和解へ、最大約150兆円の損害賠償を回避か | 8/27/2025 |
| 34 | World Today Journal | Hungary | Anthropic Class Action Settlement: Authors & AI Copyright Update | 8/27/2025 |
| 33 | news.livedoor.com | Japan | AI開発企業のAnthropicと作家グループ 著作権侵害を巡る集団訴訟が和解 | 8/27/2025 |
| 32 | news.livedoor.com | Japan | AnthropicがAI学習の著作権侵害訴訟で作家グループと和解へ、最大約150兆円の損害賠償を回避か - ライブドアニュース | 8/27/2025 |
| 31 | Biztoc | United States of America | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/26/2025 |
| 30 | Tech News Tube | United States of America | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/26/2025 |
| 29 | Inside AI Policy | United States of America | Anthropic's settlement of copyright case with authors could influence plaintiffs' approach | 8/26/2025 |
| 28 | Fr Zicos | France | News: Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/27/2025 |
| 27 | Editor & Publisher Online | United States of America | News/Media Alliance statement on Anthropic settlement in copyright infringement suit | 8/26/2025 |
| 26 | Brandiconimage | United States of America | Anthropic Reaches Landmark Settlement With Authors in Copyright Case | 8/26/2025 |
| 25 | MacMegasite.com | United States of America | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/26/2025 |
| 24 | Knowledia News | United States of America | Anthropic reaches first US settlement in AI copyright dispute | 8/26/2025 |
| 23 | Greenground.it | Italy | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/27/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 22 | Legalnewsfeed | United States of America | Historic AI Copyright Settlement Nears in Anthropic Class-Action Lawsuit | 8/26/2025 |
| 21 | Ars Technica | United States of America | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/26/2025 |
| 20 | News Break | United States of America | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/26/2025 |
| 19 | Ground News | United Kingdom | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/26/2025 |
| 18 | Wdc News 6 | United States of America | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/26/2025 |
| 17 | Real Hacker | United States of America | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/26/2025 |
| 16 | News Media Alliance | United States of America | News/Media Alliance Statement on Anthropic Settlement in Copyright Infringement Suit | 8/26/2025 |
| 15 | Us.Kalakshar | United States of America | Anthropic reaches a settlement over authors' class-action piracy lawsuit | 8/26/2025 |
| 14 | Engadget | United States of America | Anthropic reaches a settlement over authors' class-action piracy lawsuit | 8/26/2025 |
| 13 | News Break | United States of America | News/Media Alliance Statement on Anthropic Settlement in Copyright Infringement Suit | 8/26/2025 |
| 12 | Yahoo UK | United Kingdom | Anthropic reaches a settlement over authors' class-action piracy lawsuit | 8/26/2025 |
| 11 | Bitcoinworld | India | Anthropic's Breakthrough: Settles AI Copyright Lawsuit, Paving Way for Generative AI | 8/27/2025 |
| 10 | MSN Sankei News | Japan | AnthropicがAI学習の著作権侵害訴訟で作家グループと和解へ、最大約150兆円の損害賠償を回避か | 8/27/2025 |
| 9 | Malaysia Yahoo | Malaysia | Anthropic reaches a settlement over authors' class-action piracy lawsuit | 8/27/2025 |
| 8 | Yahoo Singapore | Singapore | Anthropic reaches a settlement over authors' class-action piracy lawsuit | 8/27/2025 |
| 7 | CTOL Digital Solutions | United States of America | Anthropic Settles Historic Lawsuit Over AI Training on Millions of Pirated Books | 8/25/2025 |
| 6 | JWEasyTech | United Kingdom | Authors celebrate "historic" settlement coming soon in Anthropic class action | 8/26/2025 |
| 5 | The Fussy Librarian | United States of America | Business tips and news for authors: August 25, 2025 | 8/25/2025 |
| 4 | Selfpublishingadvice | United States of America | News Summary: Substack Bypasses Apple Fees; OpenAI Faces Copyright Challenge in India | 8/23/2025 |
| 3 | Selfpublishingadvice | United States of America | News Podcast: Anthropic Class Action Deadline Nears; New Competency Tool for Editors | 8/22/2025 |

| Article # | Published by | Country | Headline | Date |
|---|---|---|---|---|
| 2 | Jane Friedman | United States of America | Important: If you want to be part of the Anthropic class action | 8/20/2025 |
| 1 | Publishers Lunch | United States of America | What Authors Should Know About The Anthropic Class Action Suit | 8/20/2025 |

# EXHIBIT J



*Bartz, et al. v. Anthropic PBC*
**Exclusion Report**

| Title | Copyright Number |
| --- | --- |
| The Wedge | TXU002188069 |
| The Red Market | TX0007392239 |
| A Death On Diamond Mountain | TX0008115467 |
| What Doesn't Kill Us: How Freezing Water, Extreme Altitude, and Environmental Conditioning Will Renew Our Lost Evolutionary Strength | TX0008394948 |
| Bad Blood | TX0008666026 |
| Genuine Sweet | TX0008092358 |
| Sneak Thief | TX0008607742 |
| Everything Matters!: A Novel | TX0007059877 |
| God Is Dead | TX0006822096 |
| Flimsy Little Plastic Miracles: A Novel | TX0007696818 |
| The One-Eyed Man | TX0008422921 |
| Optimal Outcomes | TX0008976025 |
| The Rainbow Singer | TX0005746052 |
| Hell House | TX0007789076 |
| The Reunion Show | TX0007999221 |
| The Roof Is on Fire | TX0007878918 |
| Naughty No More | TX0007188497 |
| Naughty 5: | TX0007447343 |
| Naughty 4 | TX0007419468 |
| Bff's | TX0007849682 |
| Bff's 2 | TX0008056940 |
| Bff's 3 | TX0008286216 |
| Witness to the Revolution | TX0008315001 |
| Let Love In | TX0007295463 |
| What Would Audrey Do?: Timeless Lessons for Living with Grace and Style | TX0007177411 |
| The Turk Who Loved Apples | TX0007716603 |
| Icon | TX0008321792 |
| Persona | TX0008029178 |
| The Girls at the Kingfisher Club | TX0007910754 |
| Lies Paul Young Believes about God | TXU002073254 |
| Picturing Empire | TX0004666522 |
| Commodities Rising | TX0006486887 |
| CPM Silver Yearbook 2007 | TX0007008076 |
| Geometry, Groups and Dynamics | TX0008197851 |
| Prediction Machines | TX0008811651 |
| The Economics of Artificial Intelligence | TX0008740261 |
| Regional Acidification Models | TX0002725288 |
| Evaluation and Decision Models | TX0005267709 |

| | |
|---|---|
| Evaluation and Decision Models with Multiple Criteria | TX0006450044 |
| The Woman in Cabin 10 | TX0008256672 |
| In a Dark, Dark Wood | TX0008106425 |
| The Turn of the Key | TX0008813379 |
| Facebook All-In-One for Dummies | TX0007913305 |
| FBML Essentials | TX0007149226 |
| Google+ for Dummies | TX0007468326 |
| Minecraft for Dummies | TX0008010800 |
| Minecraft Recipes for Dummies® | TX0007985335 |
| Brands of Faith | TX0006927558 |
| Compassion, Inc | TX0007555856 |
| Advertising | TX0008469958 |
| Dancing with Words | TX0005299950 |
| Why Men Love Bitches | TX0006080547 |
| Why Men Marry Bitches | TX0006409062 |
| Por Que Los Hombres Aman a Las Cabronas | TX0008037719 |
| Date Him or Dump Him? Ski Trip Trouble | TX0006864478 |
| The Nine Lives of Jacob Tibbs | TX0008279560 |
| The Stranger Game | TX0008353994 |
| The Year We Disappeared | TX0006946339 |
| Errors in Veterinary Anesthesia | TX0008360859 |
| The Aztecs at Independence | TX0008346768 |
| Dictionary of Shipping Terms | TX0008607550 |
| The Architecture of Privacy | TX0008175597 |
| Michael Jackson: | TX0003085726 |
| Sinatra | TX0004647571 |
| Jackie, Ethel, Joan | TX0005160294 |
| Madonna | TX0005484272 |
| Once upon a Time | TX0005790942 |
| Diana Ross: | TX0006900264 |
| The Secret Life of Marilyn Monroe | TX0007017865 |
| Elizabeth | TX0006450812 |
| SINATRA: BEHIND THE LEGEND. | TX0008291089 |
| After Camelot | TX0007593116 |
| The Hiltons | TX0007951951 |
| Grace and Steel | TX0009132804 |
| Becoming Beyoncé | TX0008264412 |
| Jackie, Janet and Lee | TX0008581667 |
| The Kennedy Heirs | TX0008754691 |
| Fundraising Fundamentals | TX0005525097 |
| Internet Management for Nonprofits | TX0007187332 |
| Nonprofit Internet Strategies | TX0006189745 |
| Albatross | TX0007666240 |
| Sword Fighting in the Star Wars Universe | TX0007028126 |
| Scarred | TX0008993787 |
| A Consumer's Guide to Dentistry | TX0005493536 |
| Power System Load Flow Analysis | TX0006105093 |

| | |
|---|---|
| The Evidence-Based Practice | TX0006085168 |
| Practical Boat Mechanics: Commonsense Ways to Prevent, Diagnose, and Repair Engines and Mechanical Problems | TX0007025112 |
| 501 Ways to Boost Your Child's Self-Esteem | TX0003805336 |
| Good Eating's Best of the Best | TX0007439909 |
| Life Skills | TX0007819257 |
| Dinner at Home | TX0008406419 |
| The Gone Dead Train | TX0007953082 |
| Devil Sent the Rain | TX0008336431 |
| Geothermal Reservoir Engineering | TX0008334080 |
| Geothermal Reservoir Engineering | TX0001191044 |
| Finding My Voice | TX0003445113 |
| Necessary Roughness | TX0004471443 |
| Bel Canto | TX0005342286 |
| Taft | TX0003965179 |
| The Patron Saint of Liars | TX0003333572 |
| The Magician's Assistant | TX0004719490 |
| Truth & Beauty | TX0005991855 |
| The Dutch House | TX0008794103 |
| Commonwealth | TX0008316769 |
| State of Wonder | TX0007394728 |
| Bel Canto | TX0009472443 |
| Run | TX0006833008 |
| This Is the Story of a Happy Marriage | TX0007776886 |
| What Now? | TX0007020759 |
| Nashville | TX0008730196 |
| Everyday Raw Gourmet | TX0007787606 |
| Everyday Raw Detox | TX0007730724 |
| Entertaining in the Raw | TX0006962709 |
| Plantlab | TX0008602572 |
| Raw Chocolate (Everyday Raw) | TX0007561294 |
| Everyday Raw Express | TX0007457071 |
| Everyday Raw | TX0007180588 |
| Everyday Raw Desserts | TX0007382792 |
| Plant Food (Everyday Raw) | TX0007933948 |
| Special Topics in Calamity Physics | TX0006424934 |
| Night Film | TX0007783841 |
| Neverworld Wake | TX0008608818 |
| Stasi Child (French Edition) | TX0008537471 |
| Pegasus and the Flame | TX0007562913 |
| Pegasus and the New Olympians | TX0007967140 |
| Pegasus E As Origens Do Olimpo | TX0008109027 |
| Valkyrie | TX0008304714 |
| The Runaway | TX0008392463 |
| Straw House, Wood House, Brick House, Blow | TX0007553031 |
| Sasha and Puck and the Cure for Courage | TX0008847022 |
| Everything Sad Is Untrue | TX0008909746 |

| | |
|---|---|
| Another Faust | TX0007067385 |
| Another Pan | TX0007286123 |
| Another Jekyll, Another Hyde | TX0007515333 |
| Financial Stability | TX0008086962 |
| Inflated | TX0007276802 |
| A Troubled Dream | TX0005788600 |
| Forced to Fail | TX0006267508 |
| Opulent | TXU001639567 |
| Candescent | TXU001748326 |
| Workplace Poker | TX0008281953 |
| Chess Visualization Course | TX0006888654 |
| Chess Visualization Course Book 2 Kingside Sacrifices and Combinations | TX0007354213 |
| A Teaspoon of Earth and Sea: A Novel | TX0007687911 |
| Refuge | TX0008472169 |
| Immortal Divorce Court Volume 3 | TX0008969338 |
| Glint | TX0008978898 |
| Gild | TX0008978904 |
| Toward Brain-Computer Interfacing | TX0006856465 |
| Twins | TX0007162324 |
| Bad Marie | TX0007206361 |
| The Red Car | TX0008354343 |
| Very Nice | TX0008790891 |
| A Little Princess | TX0005504406 |
| The Complete Fairy Tales (Penguin Classics) | TX0005050132 |
| A Historical Introduction to Mathematical Modeling of Infectious Diseases | TX0008493555 |
| A Rather Lovely Inheritance (Rather Series Book 1) | TX0006536506 |
| A Rather Curious Engagement | TX0007015746 |
| A Rather Charming Invitation (Rather Series Book 3) | TX0007161178 |
| A Rather Remarkable Homecoming (Rather Series Book 4) | TX0007447574 |
| The Conglomerate | TX0008338634 |
| SQUIRRELS ON SKIS. | TX0007813563 |
| Leaving India | TX0006942899 |
| The Incendiaries | TX0008615728 |
| Cooking for Picasso | TX0008344373 |
| Ghost Stories for Darwin | TX0007980894 |
| Holy Science | TX0008783491 |
| 100 Places Every Woman Should Go | TX0006583381 |
| All the Agents and Saints | TX0008439055 |
| Hyperthematics | TX0008980973 |
| Moctezuma's Table | TX0007276829 |
| Canícula | TX0004049593 |
| Teotihuacan | TX0000065413 |
| The Alhambra | TX0000210045 |
| A Long Time Coming | TX0006933058 |
| In the Cherry Tree | TX0005866818 |
| Housebreaking | TX0008047959 |
| Motherhood, Rescheduled. | TX0007714206 |

| | |
|---|---|
| Angels of Catastrophe | TX0005539810 |
| Dirty in Cashmere | TX0008441126 |
| Fogtown: A Novel | TX0006409104 |
| One Foot Off the Gutter | TX0004927159 |
| Police and Thieves: A Novel | TX0005539995 |
| The Tunnel | TX0004111127 |
| Adapting Chekhov | TX0007582371 |
| Morlock night | TX0000417847 |
| Mantis | TX0002265234 |
| Wolf Flow | TX0003306744 |
| Farewell Horizontal | TX0002520708 |
| Death Arms | TX0003053116 |
| Madlands | TX0003190090 |
| Noir | TX0004908606 |
| Fiendish Schemes | TX0007800539 |
| Infernal Devices | TX0002260303 |
| Soul Eater | TX0001225101 |
| Hacking World of Warcraft | TX0007204548 |
| Legal Writing and Analysis in a Nutshell | TX0008423318 |
| The Breast Cancer Wars | TX0005399978 |
| When Illness Goes Public | TX0006466832 |
| The Good Doctor | TX0007970522 |
| Underground Dance Masters | TX0007649857 |
| The Rye Baker: Classic Breads from Europe and America | TX0008356024 |
| Exploring North American Landscapes | TXU001832616 |
| Data Virtualization for Business Intelligence Systems | TX0007592943 |
| It's Not about the F-Stop | TX0008122706 |
| Light, Gesture and Color | TX0008026853 |
| Finding Fernanda | TXU001744980 |
| Multirate and Wavelet Signal Processing | TX0004664368 |
| Blackberry Days of Summer | TX0007560120 |
| An Elderberry Fall | TX0007955179 |
| Cranberry Winter | TX0008369433 |
| Mexico | TX0008397602 |
| Permission to Screw Up | TX0008539308 |
| Mrs. Kimble | TX0005758179 |
| Baker Towers | TX0006103748 |
| The Condition | TX0007279042 |
| News from Heaven | TX0007664239 |
| Zenith Man. | TX0008837626 |
| Faith | TX0007371492 |
| Heat and Light | TX0008233678 |
| Japan : the soul of a nation | TX0005910938 |
| Sky Alert! | TX0007699906 |
| Gateway to the Great Books | RE0000560385 |
| The Britannica Guide to Modern China | TX0006861972 |
| The Britannica Guide to Climate Change. | TX0006943384 |

| | |
|---|---|
| Encyclopædia Britannica Almanac 2010 | TX0006958197 |
| The Britannica Guide to Russia. | TX0006967662 |
| New Views of the Solar System | TX0006969899 |
| The American Presidency. | TX0006973576 |
| Earth's Changing Environment | TX0006995521 |
| My First Britannica: Volumes 1-13 | TX0006934089 |
| The Encyclopedia Britannica Guide to the 100 Most Influential Scientists | TX0007059807 |
| You Can Do a Graphic Novel | TX0007133408 |
| Native Peoples of the Americas | TX0007154788 |
| Great Books of the Western World | RE0000045404 |
| The Great Ideas Today - 1989 - Britannica Great Books | RE0000447563 |
| The Great Ideas Today / 1992 | RE0000589607 |
| The Great Ideas Today 1983 | RE0000622343 |
| Great Ideas of Today | RE0000665110 |
| Great Ideas Today | RE0000719693 |
| The Great Ideas | TX0002086754 |
| Great Books of the Western World | TX0003006308 |
| Britannica Concise Encyclopedia | TX0006439763 |
| Merriam-Webster's Book of Word Histories | TX0003238758 |
| Merriam-Webster's Pocket Guide to Business and Everyday Math | TX0004360711 |
| Merriam-Webster's Dictionary of Allusions | TX0005104323 |
| Merriam-Webster's Visual Dictionary | TX0006646099 |
| Merriam-Webster's Dictionary and Thesaurus | TX0006945237 |
| Merriam-Webster's Advanced Learner's English Dictionary | TX0007164459 |
| The Merriam-Webster and Garfield Dictionary | TX0007337287 |
| Merriam-Webster's Elementary Dictionary | TX0006939795 |
| Merriam-Webster's Vocabulary Builder | TX0007180146 |
| Merriam-Webster's Guide to Punctuation and Style | TX0007888453 |
| Coined by Shakespeare | TX0004752838 |
| Easily Amused | TX0007968971 |
| The Long Way Home | TX0007799782 |
| Life on Hold | TX0007804503 |
| Dovetail | TX0008874500 |
| Hello Love | TX0007969125 |
| Good Man, Dalton | TX0008738807 |
| Alles, was man braucht (German Edition) | TX0007826813 |
| Dirty South | TX0007386426 |
| Original Gangstas | TX0008342221 |
| Fentanyl, Inc | TX0008829748 |
| An Unfinished Story | TX0008891413 |
| Red Mountain | TX0008995156 |
| The Living Cosmos | TX0006994799 |
| Negotiating the Mediated City | TX0007896815 |
| A Generation of Sociopaths | TX0008429375 |
| The Nonsense Factory | TX0008761324 |
| Talking to Heaven: A Medium's Message of Life After Death | TX0004642416 |
| Heaven and Earth | TX0005471699 |

| | |
|---|---|
| Unfinished Business | TX0006968051 |
| Growing up in Heaven | TX0007385059 |
| Ghosts among Us | TX0007020949 |
| Adventures of the Soul | TX0008025238 |
| The Power of Love: Connecting to the Oneness | TX0008471048 |
| Wisdom from Your Spirit Guides | TX0008699621 |
| Jacks Are Wild | TX0008348704 |
| Jack Knifed | TX0008348706 |
| Data Jack | TX0008534298 |
| Pure of Heart | TX0008600499 |
| Jack Frost | TXU002109670 |
| Girl Jacked | TX0008351390 |
| Jack and the Giant Killer | TX0008360727 |
| And Then She Was Gone | TX0008587435 |
| Jack of Hearts | TXU002059421 |
| From Scratch: The Uncensored History of the Food Network | TX0007792486 |
| The Method to the Madness | TX0008774696 |
| Time's Convert | TX0008670750 |
| A Discovery of Witches: A Novel (All Souls Trilogy, Book 1) | TX0007344798 |
| The World of All Souls | TX0008595974 |
| The Book of Life | TX0007941447 |
| Shadow of Night | TX0007576173 |
| Microbrewing Science | TX0006884455 |
| Calculus I | TX0007323967 |
| Step-By-Step Business Math and Statistics | TX0007323969 |
| One Hit Wonders | TX0008030162 |
| Discrete Structures | TX0008484520 |
| | |
| Assembly Language Programming Made Clear: A Systemic Approach (First Edition) | TX0008536322 |
| Calculus II | TX0007721302 |
| Weight Whys | TX0007758882 |
| Critical Sports Studies | TX0009034761 |
| Beginning Algebra | TX0008246203 |
| Food, Love, Family | TX0008246590 |
| A Stroll through Calculus: A Guide for the merely curious | TX0008255237 |
| Who Is Racist? Why Racism Matters | TX0009082185 |
| Design and Simulation of Heavy Haul Locomotives and Trains | TX0008496935 |
| Design and Simulation of Rail Vehicles | TX0007945150 |
| In the Shadow of the Buddha | TX0007333469 |
| Fearless in Tibet | TX0008028587 |
| The New Orleans Kitchen | TX0008974121 |
| Butcher and Beast | TX0008863095 |
| Taste & Technique: Recipes to Elevate Your Home Cooking [A Cookbook] | TX0008352867 |
| Seeking the South | TX0008962187 |
| Beneath the Mall of Madness | TXU001948900 |
| Evidential Reasoning in Archaeology | TX0008354842 |
| Copper-Mediated Cross-Coupling Reactions | TX0007808298 |

| | |
|---|---|
| The Golden Winged Fairy | TX0008253909 |
| Natural Language Understanding | TX0003788419 |
| Natural Language Understanding | TX0002181984 |
| Physical Components of Tensors | TX0007988252 |
| Collision Course | TX0000778924 |
| Dead Man's Blues | TX0008662823 |
| Indistractable | TX0008796400 |
| The Energy of Slaves | AF35543 |
| The Favorite Game | RE0000555648 |
| Flowers for Hitler | RE0000585466 |
| Beautiful Losers | RE0000731751 |
| Death of a Lady's Man | TX0000228602 |
| Book of Mercy | TX0001626197 |
| Stranger Music: Selected Poems and Songs | TX0003763895 |
| Book of Longing | TX0006375614 |
| The Flame | TX0008670548 |
| Antigone: Reclam XL - Text und Kontext | TX0000620192 |
| Othello | TX0000680994 |
| Aus dem Leben eines Taugenichts. Lektüreschlüssel für Schüler | TX0001421102 |
| Hamlet. ( Fremdsprachentexte). (Lernmaterialien) | TX0003856982 |
| About a Boy | TX0004793431 |
| Franz Kafka | TX0007755604 |
| Hesse | TX0008694889 |
| Nathan der Weise | TX0001421101 |
| Die Leiden des jungen Werther | TX0002110882 |
| Effi Briest | TX0000649281 |
| Epigenetic Cancer Therapy | TX0008301226 |
| I Am Not Your Perfect Mexican Daughter | TX0008576678 |
| Lessons on Expulsion | TX0008442982 |
| Jesus or Muhammad | TX0007669217 |
| Thrice Born | TXU001929279 |
| The Deadfall Project | TXU001258230 |
| Extreme Wildfire Events and Disasters | TX0008969122 |
| The Invisible Mountain (Vintage Contemporaries) | TX0007030733 |
| The Gods of Tango | TX0008091362 |
| The Neruda Case: A Novel | TX0007566198 |
| Radical Hope | TX0008473010 |
| Cantoras | TX0008814990 |
| Dominicana | TX0008806870 |
| Soledad | TX0005534489 |
| American Ghost | TX0008041248 |
| The Beekeeper's Lament | TX0007387595 |
| Ordinary Girls | TX0008936234 |
| Baby Proof | TX0006377101 |
| Something Borrowed | TX0005962702 |
| Something Blue | TX0006169045 |
| Love the One You're With | TX0007253115 |

| | |
|---|---|
| Something Borrowed | TX0006625020 |
| Where We Belong | TX0007578622 |
| Heart of the Matter | TX0007199486 |
| The One and Only | TX0007927504 |
| All We Ever Wanted | TX0008636051 |
| The Lies That Bind | TX0009019796 |
| First Comes Love | TX0008312315 |
| Destined for Doon | TX0007956353 |
| Doon | TX0007806061 |
| Shades of Doon | TX0008168316 |
| Forever Doon | TX0008311989 |
| Gilt Hollow | TX0008338278 |
| Olivia Twist | TX0008577017 |
| Dealing in Dreams | TX0008780263 |
| Never Look Back | TX0008987018 |
| The Education of Margot Sanchez | TX0008408046 |
| Into the Water | TX0008420488 |
| The Girl on the Train: A Novel | TX0007976978 |
| Chicken Soup for the Soul | TX0003862926 |
| A 2nd Helping of Chicken Soup for the Soul | TX0004179856 |
| A 3rd Serving of Chicken Soup for the Soul | TX0004326878 |
| Chicken Soup for the Woman's Soul | TX0004429578 |
| A Cup of Chicken Soup for the Soul | TX0004430265 |
| Chicken Soup for the Cancer Survivor's Soul | TX0004435073 |
| Chicken Soup for the Teenage Soul | TX0004558165 |
| Chicken Soup for the Mother's Soul | TX0004659718 |
| Chicken Soup for the Kid's Soul | TX0004839104 |
| Chicken Soup for the Country Soul | TX0004843929 |
| Chicken Soup for the Couple's Soul | TX0005010359 |
| Chicken Soup for the College Soul | TX0005123004 |
| Chicken Soup for the Unsinkable Soul | TX0005132317 |
| Chicken Soup for the Prisoner's Soul | TX0005216794 |
| Chicken Soup for the Writer's Soul | TX0005216797 |
| Chicken Soup for the Expectant Mother's Soul | TX0005216798 |
| Sopa de Pollo para el Alma de la Mujer | TX0004294317 |
| Chicken Soup for the Teenage Soul Letters | TX0005383807 |
| A 4th Course of Chicken Soup for the Soul | TX0004529945 |
| Chicken Soup for the Father's Soul | TX0005414101 |
| Chicken Soup for the Christian Soul | TX0004648935 |
| A 5th Portion of Chicken Soup for the Soul | TX0004679583 |
| Chicken Soup for the Pet Lover's Soul | TX0004704135 |
| Chicken Soup for the Soul of America | TX0005525555 |
| Chicken Soup for the Teenage Soul II | TX0004889679 |
| Chicken Soup for the Soul Christmas Treasury | TX0005676054 |
| A 6th Bowl of Chicken Soup for the Soul | TX0005010358 |
| Chicken Soup for the Ocean Lover's Soul | TX0005817046 |
| Chicken Soup for the Cat and Dog Lover's Soul | TX0005123003 |

| | |
|---|---|
| Chicken Soup for the Canadian Soul | TX0005867100 |
| Chicken Soup for the Bride's Soul | TX0005947801 |
| Chicken Soup for the Preteen Soul | TX0005261102 |
| Chicken Soup for the Sports Fan's Soul | TX0005312525 |
| Chicken Soup for the Dog Lover's Soul | TX0006267435 |
| Chicken Soup for the Teenage Soul on Tough Stuff | TX0005468866 |
| Chicken Soup for the African American Woman's Soul | TX0006439198 |
| Chicken Soup for the Breast Cancer Survivor's Soul | TX0006458515 |
| Chicken Soup for the Shopper's Soul | TX0006518825 |
| Chicken Soup for the Baseball Fan's Soul | TX0005665104 |
| Chicken Soup for the Jewish Soul | TX0005665105 |
| Chicken Soup for the Beach Lover's Soul | TX0006631098 |
| Chicken Soup for the Christian Teenage Soul | TX0005771475 |
| Chicken Soup for the Soul celebrates teachers : a collection in words and photographs / | TX0005782912 |
| Chicken Soup for the Military Wife's Soul | TX0005835852 |
| Chicken Soup for the Nurse's Soul | TX0005872507 |
| Chicken Soup for the Soul celebrates sisters : a collection in words and photos / | TX0006016230 |
| Chicken Soup for the African American Soul | TX0006055234 |
| Chicken Soup for the Indian Armed Forces Soul [Dec 01, 2009] Canfield, Jack | TX0007033830 |
| Chicken Soup for Every Mom's Soul | TX0006155139 |
| Chicken Soup for the Grandma's Soul | TX0006183062 |
| Chicken Soup for the Girl's Soul | TX0006245164 |
| Una 2a Ración de Sopa de Pollo para el Alma Del Adolescente | TX0007190556 |
| Chicken Soup for the Entrepreneur's Soul | TX0006458516 |
| Chicken Soup for the Dieter's Soul | TX0006521761 |
| A Chicken Soup for the Soul Christmas | TX0006998836 |
| Mad Cowboy | TX0004838191 |
| No More Bull! The Mad Cowboy Targets America's Worst Enemy: Our Diet | TX0006299853 |
| Food over Medicine | TX0007794951 |
| Better Than Vegan | TX0007814361 |
| Campus Network Architectures and Technologies | TX0009024634 |
| Plastics Technology Handbook | TX0002007771 |
| Introduction to Polymer Science and Chemistry | TX0007669716 |
| Introduction to AutoCAD 2020 | TX0006509945 |
| Introduction to AutoCAD 2010 | TX0007677387 |
| Introduction to Quantum Theory | TX0006811359 |
| SAFe Distilled | TX0008549563 |
| Invaded | TX0008033639 |
| Starflight | TX0008239185 |
| Alienated | TX0007841129 |
| Starfall | TX0008381708 |
| A Shot of Sultry | TX0007832329 |
| Make You Mine | TX0007950053 |
| Make You Remember | TX0008013728 |
| Sultry with a Twist | TX0007709121 |
| C++ Template Metaprogramming | TX0006108994 |

| | |
|---|---|
| Final Fantasy XIII | TX0007427599 |
| Wittgenstein | TX0008123231 |
| This Is Your Brain on Food | TX0008928410 |
| Crafting Digital Media | TX0007127271 |
| Foods That Combat Heart Disease | TX0006310457 |
| The Natural Health Guide to Headache Relief | TX0004511240 |
| Stop Diabetes Now: A Groundbreaking Program for Controlling Your Disease and Staying Healthy (Lynn Sonberg Books) | TX0007011156 |
| Crash Proof 2. 0 | TX0007130037 |
| The Complete Nutrition Counter-Revised | TX0006989207 |
| Ballad of the Whiskey Robber | TX0006121006 |
| The Holly | TX0009082032 |
| Destiny Betrayed | TX0003721022 |
| Shifted by the Winds (# 8 in the Bregdan Chronicles Historical Fiction Romance S | TX0008411465 |
| Always Forward (#9 in the Bregdan Chronicles Historical Fiction Romance Series) | TX0008411470 |
| Walking into the Unknown (#10 in the Bregdan Chronicles Historical Fiction Romance Series) | TX0008411353 |
| Glimmers of Change | TX0008411434 |
| Carried Forward by Hope | TX0008411460 |
| The Last, Long Night ( # 5 in The Bregdan Chronicles Historical Fiction Romance Series) | TX0008411473 |
| Americans in Paris: Life and Death Under Nazi Occupation | TX0007183148 |
| The Deserters: A Hidden History of World War II | TX0007771660 |
| They Fought Alone | TX0008670745 |
| Lupe Wong Won't Dance | TX0008909661 |
| Bloody Mary | TX0007147423 |
| Cherry Bomb | TX0007142449 |
| Shaken | TX0007804038 |
| Spree | TX0007624383 |
| Stirred | TX0007814447 |
| Three | TX0007787674 |
| Timecaster | TX0007407948 |
| Afraid | TX0006938723 |
| The Attributes | TX0009015717 |
| Every Night Is Ladies' Night | TX0005977005 |
| Project Management for Non-Project Managers | TX0007556624 |
| The Strategic Project Leader | TX0006843273 |
| The Swim Coaching Bible, Volume II | TX0007518817 |
| A Bad Woman Feeling Good | TX0006149922 |
| Shaking the Family Tree | TX0007235055 |
| The Inspirational Atheist: Wise Words on the Wonder and Meaning of Life | TX0008042287 |
| The Burning Season | TX0002902665 |
| Another Man's Bride | TXU001868931 |
| Stardancer | TXU001885907 |
| Captured | TX0008082182 |
| Taken | TX0008082181 |
| Every Thug Needs a Lady | TX0006008908 |

| | |
|---|---|
| Thugs and the Women Who Love Them | TX0006008906 |
| Thug Lovin' | TX0007043236 |
| What's Really Hood! | TX0007226320 |
| Thug Matrimony | TX0006594280 |
| Payback with Ya Life | TX0007005912 |
| Honor Thy Thug | TX0007754050 |
| The Golden Hustla | TX0007320686 |
| Justify My Thug | TX0007390073 |
| Payback Ain't Enough | TX0007536334 |
| Karma 2 | TX0007410657 |
| Lickin' License | TX0007476131 |
| The Game of Deception | TX0007531503 |
| A Life for A Life | TX0007646455 |
| Lickin' License II | TX0007646458 |
| Nude Awakening | TX0007688650 |
| Under Pressure | TX0007476125 |
| The Pussy Trap | TX0007526861 |
| Flippin' the Hustle | TX0007769558 |
| Trust No Man | TXU001700520 |
| Karma with a Vengeance | TXU001802042 |
| A Walk to Remember | TX0005074494 |
| The Rescue | TX0005323896 |
| A Bend in the Road | TX0005443999 |
| Message in a Bottle | TX0004807018 |
| Nights in Rodanthe | TX0005640871 |
| The Guardian | TX0005739331 |
| The Notebook | TX0005746899 |
| The Wedding | TX0005854190 |
| Three Weeks with My Brother | TX0006009774 |
| True Believer | TX0005991702 |
| At First Sight | TX0006287440 |
| Dear John | TX0006541472 |
| The Choice | TX0006830904 |
| The Best of Me | TX0007442809 |
| The Lucky One | TX0006887192 |
| The Last Song | TX0007049661 |
| Safe Haven | TX0007263793 |
| See Me | TX0008235263 |
| Two by Two | TX0008484795 |
| Every Breath | TX0008662695 |
| The Return | TX0008906334 |
| Fundamentals of Charged Particle Transport in Gases and Condensed Matter | TX0008513341 |
| Natural Language Annotation for Machine Learning | TX0007620823 |
| Redefining Business Models | TX0007586924 |
| The Lions of Lucerne | TX0005496414 |
| Path of the Assassin | TX0005655135 |
| Path of the Assassin | TX0005706572 |

| | |
|---|---|
| Takedown | TX0006420912 |
| The Last Patriot | TX0006864359 |
| State of the Union | TX0005907576 |
| The Apostle | TX0007085798 |
| The First Commandment | TX0007117727 |
| Blowback | TX0006197080 |
| Black List | TX0007566133 |
| Hidden Order | TX0007716368 |
| Foreign Influence | TX0007216875 |
| The Athena Project | TX0007299207 |
| Full Black | TX0007424933 |
| Spymaster | TX0008619965 |
| Act of War | TX0007924661 |
| Code of Conduct | TX0008069449 |
| Foreign Agent | TX0008322606 |
| Use of force | TX0008563998 |
| Backlash | TX0008795235 |
| Chasing the Sun | TX0007945088 |
| Everyone Knows You Go Home | TX0008652457 |
| | |
| OCA/OCP Java SE 7 Programmer I and II Study Guide (Exams 1z0-803 and 1z0-804) | TX0008061409 |
| The Irish Devil | TX0006110377 |
| The Switch | TX0006335014 |
| Kisses Like A Devil | TX0006963434 |
| Bond of Darkness | TX0007136852 |
| The River Devil | TX0006236572 |
| The Devil She Knows | TX0007230207 |
| The Southern Devil | TX0006450830 |
| Bond of Fire | TX0007407371 |
| The Northern Devil | TX0006831317 |
| Captive Dreams | TX0007111238 |
| The Shadow Guard | TX0007363550 |
| The Hunter's Prey: Tales of Texas Vampires | TX0006343947 |
| Bond of Blood | TX0006486572 |
| Improper Gentlemen | TX0007420229 |
| The Engine 2 Diet | TX0007676709 |
| The Engine 2 Seven-Day Rescue Diet | TX0008394435 |
| Changing the Way We Die | TX0007817987 |
| Your Band Sucks | TX0008122064 |
| Restless Valley | TX0007724165 |
| Pro Website Development and Operations | TX0007604650 |
| Five Chapters on Rhetoric | TX0007044429 |
| The Street-Smart Psychic's Guide to Getting a Good Reading | TX0007081621 |
| Say Yes to No Debt | TX0008243909 |
| A Taste for Absinthe: 65 Recipes for Classic and Contemporary Cocktails | TX0007302804 |
| The Emperor's Treasure | TX0008057964 |
| Der Graf Luna (Die phantastischen Romane) | RE0000165078 |

| | |
|---|---|
| Uptown Thief | TX0008270052 |
| A Spy in the Struggle | TX0008942807 |
| Robert Rauschenberg | TX0005704321 |
| Beyond the Dream Syndicate | TX0007035360 |
| Not a Genuine Black Man | TX0006558328 |
| The Music Producer's Survival Guide | TX0007824557 |
| The Music Producer's Survival Stories | TX0007919229 |
| Careers in Health Information Technology | TX0007979631 |
| The One Device | TX0008458072 |
| Native Speaker | TX0004039516 |
| A Gesture Life: A Novel | TX0005083588 |
| Aloft | TX0005947979 |
| The Surrendered | TX0007183491 |
| On Such a Full Sea | TX0007820870 |
| My Year Abroad | TX0009007099 |
| The Art of Friction | TX0006891309 |
| Heroes of the Frontier | TX0008319119 |
| A Heartbreaking Work of Staggering Genius | TX0005465455 |
| A Hologram for the King | TX0007794198 |
| The Circle | TX0007774370 |
| The Monk of Mokha | TX0008575737 |
| Your Fathers, Where Are They? And the Prophets, Do They Live Forever? | TX0007958947 |
| What Is the What | TX0006556406 |
| A Heartbreaking Work of Staggering Genius | TX0005084180 |
| The Lifters | TX0008570451 |
| The Parade | TX0008780353 |
| Media Justice. | TX0008126460 |
| Delayed Justice | TX0008347631 |
| Insider Justice | TX0008599842 |
| Exquisite Justice | TX0008678655 |
| The Key to Justice | TXU001834486 |
| Desperate Justice | TXU001895782 |
| Certain Justice | TX0008169543 |
| Political Justice | TXU002057865 |
| Cult Justice | TXU002156815 |
| A Basket of Deplorables | TXU002200538 |
| From the War on Poverty to the War on Crime | TX0008316419 |
| America on Fire: the Untold History of Police Violence and Black Rebellion since The 1960s | TX0008982538 |
| Colors of Confinement | TX0007583269 |
| American Inquisition | TX0006897637 |
| Filtered | TXU002165157 |
| A Short History of the Honey Bee | TX0006988172 |
| The compleat day trader : trading systems, strategies, timing indicators, and analytical methods / | TX0004094693 |
| The Investor's Quotient | TX0003669910 |
| The compleat day trader II / | TX0005080311 |

| | |
|---|---|
| Seasonality | TX0004821251 |
| All about Day Trading | TX0007724505 |
| 30 Days to Market Mastery | TX0007006426 |
| The Ultimate RPG Character Backstory Guide | TX0008642885 |
| Epic Measures | TX0008035958 |
| Breaking and Entering | TX0008709665 |
| Katana Shodan | TXU001895435 |
| And Now You Can Go | TX0005798669 |
| The Lovers | TX0007205158 |
| Let the Northern Lights Erase Your Name | TX0006500051 |
| The Diver's Clothes Lie Empty | TX0008113114 |
| Mackenzie Blue | TX0007191807 |
| The Summer That Melted Everything | TX0008357389 |
| Betty | TX0009011770 |
| Dance of Death | TX0007919152 |
| A Guide to Understanding Land Surveys | TX0003582064 |
| Professional Surveyors and Real Property Descriptions | TX0007455813 |
| Enrique's Journey: The Story of a Boy's Dangerous Odyssey to Reunite with His Mother | TX0007877654 |
| Kemalism in Turkish Politics | TX0007137828 |
| Barron's AP European History with CD-ROM | TX0007200633 |
| The BetterPhoto Guide to Exposure | TX0007226784 |
| What Difference Do It Make? | TX0007340854 |
| Same Kind of Different As Me | TX0008533682 |
| Workin' Our Way Home | TX0008567624 |
| I Want My MTV: The Uncensored Story of the Music Video Revolution | TX0007461866 |
| Making Light in Terezin | TXU001859386 |
| Electric Fields of the Brain | TX0006937327 |
| Whose Global Village? | TX0008403888 |
| Beyond the Valley | TX0008860038 |
| Crook County | TX0008297129 |
| Data Structures and Algorithms in C++ | TX0005744148 |
| Data Structures and Algorithms in C++ | TX0007416720 |
| Data Structures and Algorithms in Java | TX0006257017 |
| Algorithm Design and Applications | TX0007984841 |
| Data Structures and Algorithms in Java | TX0005276798 |
| Algorithm Design: Foundations, Analysis and Internet Examples | TX0005410276 |
| Data Structures and Algorithms in Java, 5th Edition | TX0007196929 |
| Oracle Administration and Management | TX0004114356 |
| A Deadly Secret: The Bizarre and Chilling Story of Robert Durst | TX0005625371 |
| Deconstructing Sammy | TX0007008958 |
| A Beautiful Child | TX0006061188 |
| 'till Death Do Us Part | TX0006374329 |
| The Quiet Don: The Untold Story of Mafia Kingpin Russell Bufalino | TX0007811126 |
| Tour - Smart | TXU001358346 |
| Renegade Dreams | TX0007954698 |
| Writing the World of Policing | TX0008524928 |

| | |
|---|---|
| The Torture Letters | TX0008950471 |
| Cannabis Cocktails, Mocktails and Tonics | TX0008337957 |
| Born to run | TX0008491693 |
| The Meaning of Mariah Carey | TX0009115187 |
| Coping with Faculty Stress | TX0003651509 |
| Sido (Littérature Française (33)) (French Edition) | RE0000435834 |
| Cheri | TX0004702593 |
| Zero Debt for College Grads | TX0006972522 |
| I Thought It Was Just Me (but it isn't): Making the Journey from "What Will People Think?" to "I Am Enough" | TX0006560811 |
| Daring Greatly: How the Courage to Be Vulnerable Transforms the Way We Live, Love, Parent, and Lead | TX0007673292 |
| Braving the Wilderness | TX0008537726 |
| Dare to Lead | TX0008710144 |
| Rising Strong | TX0008127214 |
| The Gifts of Imperfection | TX0007271140 |
| You Are Your Best Thing | TX0009015758 |
| Case File #3 the Accidental Accomplice | TX0007936429 |
| New Developments | TX0007931884 |
| Rabbids Invade Halloween | TX0008169106 |
| Renaissance | TX0007267535 |
| Assassin's Creed: Heresy | TX0008358913 |
| Assassin's Creed Odyssey (The Official Novelization) | TX0008713473 |
| Real Money Answers for Every Woman | TXU001863212 |
| Graduation Debt | TX0007173921 |
| Tacos | TX0008196490 |
| Breasts | TX0007561832 |
| The Nature Fix | TX0008413283 |
| Hungry: A Mother and Daughter Fight Anorexia | TX0007043650 |
| Beyond the Pill | TX0008712810 |
| The 4-Hour Workweek, Expanded and Updated: Expanded and Updated, With Over 100 New Pages of Cutting-Edge Content. | TX0007153693 |
| The 4-Hour Body: An Uncommon Guide to Rapid Fat-Loss, Incredible Sex, and Becoming Superhuman | TX0007365861 |
| The 4-Hour Work Week | TX0006826169 |
| The 4-Hour Work Week | TX0007678081 |
| Tools of Titans | TX0008441485 |
| Tribe of Mentors | TX0008581876 |
| Designing Sound | TX0007271591 |
| Life Unlocked | TX0007656799 |
| Tinker Dabble Doodle Try | TX0008460083 |
| Your Brain and Business | TX0007350149 |
| Small Batch | TX0008059191 |
| Manager's Pocket Guide to Generation X | TX0004649741 |
| Performance by Design | TX0003960952 |
| Twenty Reproducible Assessment Instruments | TX0003976929 |
| Job Analysis at the Speed of Reality | TX0005352606 |

| | |
|---|---|
| Flip Chart Magic | TX0005352624 |
| All New Tricks for Trainers | TX0005352625 |
| Manager's Pocket Guide to Documenting Employee Performance | TX0005357603 |
| The Manager's Pocket Guide to Influence with Integrity | TX0005357607 |
| The Manager's Pocket Guide to Leadership Skills | TX0005357608 |
| The Manager's Pocket Guide to ECommunication | TX0005357610 |
| The Manager's Pocket Guide to Effective Writing | TX0005357611 |
| The Manager's Pocket Guide to Creativity | TX0005357612 |
| The Possibilities Organization | TX0005411589 |
| Instructional Design for Web-Based Training | TX0005436211 |
| The Manager's Pocket Guide to Workplace Coaching | TX0005447761 |
| The Manager's Pocket Guide to Corporate Cultural Change | TX0005447762 |
| The Possibilities Mind | TX0005451502 |
| Manager's Pocket Guide to Performance Management | TX0004649742 |
| Managing Generation Y | TX0005460832 |
| The Manager's Pocket Guide to Knowledge Management | TX0005460833 |
| Excuses, Excuses, Excuses | TX0005985186 |
| 50 Activities for Achieving Excellent Customer Service | TX0006036958 |
| Planning and Managing Human Resources | TX0006054273 |
| Creative Training Techniques Handbook | TX0006064147 |
| HR Optimization | TX0006080066 |
| The Competency Toolkit | TX0005352576 |
| Manager's Pocket Guide to Systems Thinking and Leading | TX0005357604 |
| Manager's Pocket Guide to Effective Meetings | TX0005357605 |
| The Managers Pocket Guide to Public Presentations | TX0005372004 |
| The Manager's Pocket Guide to Effective Mentoring | TX0005372005 |
| The Meeting Spectrum | TX0006169851 |
| Learning Points | TX0006170969 |
| The Managers Pocket Guide to Diversity Management | TX0006181147 |
| Leaders Communication Toolkit | TX0006181936 |
| The Manager's Pocket Guide to Emotional Intelligence | TX0006185486 |
| The Manager's Pocket Guide to Organizational Learning | TX0006188736 |
| The Manager's Pocket Guide to Spiritual Leadership | TX0006225039 |
| Guide to Mentee Planning | TX0005443842 |
| Solving the People Puzzle | TX0005451468 |
| 50 Activities for Developing Leaders | TX0006261171 |
| 50 Activities for Developing Emotional Intelligence | TX0006261177 |
| Leadership Lessons from Professional Football | TX0006310039 |
| Leadership Lessons from Golf | TX0006455580 |
| Social Intelligence Skills for Sheriff's Department Supervisors/Managers | TX0006515470 |
| So You Want to Be Mentored | TX0006521901 |
| Learning at Work | TX0006540433 |
| Compendium of Questionnaires and Inventories, Volume 2 | TX0006547500 |
| Front Line Guide to Mastering the Manager's Job | TX0006548278 |
| Front Line Guide to Communicating with Employees | TX0006557190 |
| Front Line Guide to Creating a Winning Management Style | TX0006557192 |
| Seven Keys to Coaching Power | TX0006580344 |

| | |
|---|---|
| The Fast Facilitator | TX0006849733 |
| Team Leader Workbook | TX0006849987 |
| Managing the Generation Mix | TX0005831354 |
| Productive Program Development | TX0006900541 |
| Compendium of Icebreakers, Volume 3 | TX0006900602 |
| Productive Problem Solving | TX0006900608 |
| 25 Legendary Leadership Activities | TX0006900621 |
| Blended Elearning | TX0005914588 |
| The Manager's Pocket Guide to Interviewing and Hiring Top Performers | TX0005915700 |
| Leading in Tough Times | TX0006049004 |
| Performance under Pressure | TX0006049120 |
| The Customer Service Intervention | TX0006064795 |
| The Strategic Development of Talent | TX0006065042 |
| The Process-Based Organization | TX0006169849 |
| Survival Writing for Business | TX0006173051 |
| Career Skills for the New Economy Seminar | TX0006181146 |
| Giving and Receiving Performance Feedback | TX0006181846 |
| 101 Leadership Actions for Performance Management | TX0006188671 |
| Managing Anger in the Workplace | TX0006188738 |
| An Overview of Online Learning | TX0006196658 |
| The Possibilities Leader | TX0006196659 |
| Quintessential Guide to Using Consultants | TX0006198339 |
| Cases in Government Succession Planning | TX0007145817 |
| Framed! | TX0006319306 |
| Organization Design | TX0007263484 |
| The Managers Pocket Guide to Innovation | TX0007264159 |
| 500 Creative Classroom Techniques for Teachers and Trainers | TX0006455689 |
| Achieving High Performance | TX0006459615 |
| Change, Choices, and Consequences | TX0006459617 |
| 15 Reproducible Assessments for Reinforcing Business Ethics and Values | TX0006482141 |
| 25 Reproducible Activities for Customer Service Excellence | TX0006483719 |
| The Manager's Pocket Guide to Using Consultants | TX0006518557 |
| Learning Points | TX0006521252 |
| Guaranteeing Performance Improvement | TX0006540183 |
| Compendium of Learning and Development Quizzes | TX0006553564 |
| FrontLine Guide to Thinking Clearly | TX0006557191 |
| 101 Ways to Build Better Relationships with Your Customers | TX0006567595 |
| The Manager's Pocket Guide to Training | TX0006579106 |
| 50 Activities for Employee Engagement | TX0006894131 |
| Compendium of Icebreakers | TX0006900617 |
| Team Metrics | TX0006974158 |
| The Art of Helping Trainers Guide | TX0007128052 |
| Session Builders Series 100 | TX0007264749 |
| 101 Leadership Actions for Managing Change in the 21st Century | TX0007444499 |
| 50 Activities for Coaching-Mentoring (50 Activities Series) | TX0003572260 |
| Ethical Leadership, Second Edition | TX0006054269 |
| Job aids for everyone. | TX0006181161 |

| | |
|---|---|
| 50 activities for performance appraisal training. | TX0006582478 |
| 101 Leadership Actions for Effective Presentations | TX0006181148 |
| The Candy Shop | TX0006894510 |
| Wifey | TX0006898288 |
| Playing Dirty | TX0006962364 |
| Wifey 4 Life | TX0007364483 |
| Life after Wifey | TX0006894507 |
| New York's Finest | TX0007516207 |
| Cheaper to Keep Her | TX0007516218 |
| Notorious | TX0007054242 |
| A Sticky Situation | TX0007192647 |
| Still Wifey Material | TX0007285460 |
| Fistful of Benjamins | TX0007957054 |
| The Score | TX0008279869 |
| The Mark | TX0008400868 |
| Most Wanted | TX0007773515 |
| The Black Market | TX0008692456 |
| The Deadline | TX0008907683 |
| Heist 2 | TX0008229262 |
| Schemes | TX0008337293 |
| Dirty Tricks | TX0008534086 |
| Bad Behavior | TX0008570080 |
| Dead on Arrival | TX0008598022 |
| Property of the State | TX0008863180 |
| Public Enemy #1 | TX0008980927 |
| The Prevent and Reverse Heart Disease Cookbook: Over 125 Delicious, Life-Changing, Plant-Based Recipes | TX0007970842 |
| Prevent and Reverse Heart Disease | TX0006572307 |
| Solving the frame problem : a mathematical investigation of the common sense law of inertia / | TX0004514245 |
| The Technological Singularity | TX0008130299 |
| Originals: How Non-Conformists Move the World | TX0008188449 |
| Option B | TX0008405252 |
| Option B | TX0008587363 |
| Think Again | TX0009008447 |
| Give and Take: Why Helping Others Drives Our Success | TX0007685330 |
| Sweet Revenge | TX0007957031 |
| Blind Faith | TX0008124111 |
| Wicked Edge | TX0008142910 |
| Mercury Striking | TX0008245494 |
| Lethal Lies: Blood Brothers Book 2 | TX0008440852 |
| Wicked Kiss | TX0008452399 |
| Storm Gathering | TX0008455763 |
| Wicked Bite | TX0008460194 |
| Twisted Truths: Blood Brothers Book 3 | TX0008570916 |
| Winter Igniting | TX0008573643 |
| Disorderly Conduct | TX0008906377 |

| | |
|---|---|
| Forgotten Sins | TX0007967559 |
| Total Surrender | TX0008130627 |
| Wicked Ride | TX0008141592 |
| Wicked Burn | TX0008263011 |
| Shadow Falling | TX0008359656 |
| Justice Ascending (The Scorpius Syndrome Book 3) | TX0008376987 |
| Deadly Silence: Blood Brothers Book 1 | TX0008482932 |
| Knight Awakening | TX0008906380 |
| Nonlinear and Adaptive Control Design | TX0004078873 |
| A Problematic Paradox | TX0008634961 |
| The Unspeakable Unknown | TX0008730341 |
| Disability Rights and Wrongs Revisited | TX0007882346 |
| I Am Rahab | TXU002140563 |
| They Call Me Gomer... | TXU002211402 |
| Drift: The Unmooring of American Military Power [Hardcover] [2012] First Edition Ed. Rachel Maddow | TX0007521103 |
| Blowout | TX0008808612 |
| Awakening | TX0008493453 |
| Unfriendly Fire | TX0007020669 |
| Cherokee Stranger | TX0005922071 |
| Apache Nights | TX0006255133 |
| Expecting Thunder's Baby | TX0006416628 |
| Mob Mistress | TX0006582397 |
| Killer Passion | TX0007020172 |
| Always Look Twice | TX0006096909 |
| Marriage of Revenge | TX0006433560 |
| The Morning-After Proposal | TX0006445966 |
| Protecting Their Baby | TX0007098141 |
| Imminent Affair | TX0007150034 |
| Feral | TX0007493256 |
| The Texan's Future Bride | TX0007679753 |
| Wrangling the Rich Rancher | TX0008549295 |
| Lost and Found Husband | TX0007758279 |
| Lost and Found Father | TX0007765529 |
| Nashville Rebel | TX0008689562 |
| The Bachelor's Baby Dilemma | TX0008156614 |
| Waking up with the Boss | TX0008359158 |
| Single Mom, Billionaire Boss | TX0008387292 |
| Nashville Secrets | TX0008717227 |
| Wild Nashville Ways | TX0008968562 |
| Hot Nashville Nights | TX0009053200 |
| The Autism Sourcebook | TX0006250760 |
| 72 Reasons to Be Vegan | TX0009097883 |
| How Not to Die | TX0008283548 |
| The How Not to Die Cookbook | TX0008587168 |
| Eat for the Planet Cookbook | TX0008960093 |
| Finding the Next Steve Jobs | TXU001853710 |

| | |
|---|---|
| Secrets of People Who Never Get Sick | TX0007300667 |
| Real Boys' Voices: Boys Speak out about Drugs, Sex, Violence, Bullying, Sports, School, Parents, and so much more | TX0005377037 |
| The Little French Bistro | TX0008444501 |
| Splash! | TX0008940138 |
| 67 Shots | TX0008264252 |
| The Library of Congress Illustrated Timeline of the Civil War | TX0007466489 |
| Presidential Campaign Posters | TX0007518898 |
| Aunt Ivy's Cottage: A totally gripping and emotional page turner | TX0009204961 |
| Amish Triplets for Christmas | TX0008562893 |
| Tapping the Healer Within | TX0005332523 |
| Private Practices | TX0003513561 |
| Privileged Information | TX0003118769 |
| Higher Authority | TX0003957764 |
| Manner of Death | TX0004924234 |
| Cold Case | TX0005131905 |
| Harm's Way | TX0004284001 |
| The Program | TX0005349739 |
| Remote Control (Dr. Alan Gregory Novels Book 5) | TX0004583481 |
| Warning Signs: A Novel of Suspense (Dr. Alan Gregory Novels Book 10) | TX0005490969 |
| Blinded (Dr. Alan Gregory Novels Book 12) | TX0005917372 |
| Missing Persons | TX0006156873 |
| The Best Revenge: A Novel (Dr. Alan Gregory Novels Book 11) | TX0005706609 |
| The Siege | TX0007068957 |
| Kill Me | TX0006346537 |
| Dry Ice (Dr. Alan Gregory Novels Book 15) | TX0006568411 |
| Line of Fire (Dr. Alan Gregory Novels Book 19) | TX0007605078 |
| Dead Time | TX0007020717 |
| Compound Fractures (Dr. Alan Gregory Novels Book 20) | TX0007810152 |
| The Last Lie (Dr. Alan Gregory Novels Book 18) | TX0007279874 |
| Critical Conditions | TX0004753193 |
| The Travelling Cat Chronicles | TX0008690157 |
| Malice | TX0007986909 |
| The Devotion of Suspect X | TX0007357938 |
| Midsummer's Equation, A | TX0008276776 |
| Newcomer | TX0008656310 |
| Assassin's Creed: Forsaken | TX0007677843 |
| Assassin's Creed: Brotherhood | TX0007331472 |
| Assassinś Creed Black Flag | TX0007832659 |
| Assassin's Creed 3 - De duistere kruistocht | TX0007416251 |
| Assassin's Creed: Revelations | TX0007482792 |
| Get Good with Money | TX0009016885 |
| Everyday Happy Herbivore | TX0007487963 |
| The Happy Herbivore Cookbook | TX0007492018 |
| Happy Herbivore Abroad | TX0007627066 |
| Happy Herbivore Light and Lean | TX0007802879 |
| Happy Herbivore Holidays and Gatherings | TX0007999896 |

| | |
|---|---|
| The Happy Herbivore Guide to Plant-Based Living | TX0008145254 |
| A Tale of Two Kingdoms | TX0008036840 |
| Solomon's Sieve | TX0008036844 |
| Gathering Storm | TX0008036851 |
| The Witch's Dream | TX0008036838 |
| Moonlight | TX0008036843 |
| The Summoner's Tale | TX0008036850 |
| Models of Computation and Formal Languages | TX0004663586 |
| Modern Romance | TX0008089504 |
| Grumpy Monkey up All Night | TX0009169493 |
| Happiness Is a Choice You Make | TX0008555718 |
| Burning Desire | TX0007159672 |
| Last Winter We Parted | TX0008057478 |
| Decoding Design | TX0006843000 |
| Design by Nature | TX0007465433 |
| Blindsighted | TX0005446611 |
| Like a Charm | TX0006164729 |
| Kisscut | TX0005637387 |
| A Faint Cold Fear | TX0005943204 |
| Fractured: A Novel (Will Trent Book 2) | TX0006964434 |
| Indelible | TX0006002071 |
| Faithless: A Novel (Grant County Book 5) | TX0006244235 |
| Triptych | TX0006423908 |
| Beyond Reach | TX0006817244 |
| Thorn in My Side | TX0007516765 |
| Undone: A Novel (Will Trent Book 3) | TX0006988698 |
| Broken | TX0007202548 |
| Fallen (Will Trent, #5) | TX0007391667 |
| Pretty Girls | TX0008121252 |
| Flores Cortadas | TX0008192174 |
| Blonde Hair, Blue Eyes | TX0008308730 |
| Criminal (with bonus novella Snatched): A Novel (Will Trent Book 6) | TX0007557008 |
| The Good Daughter | TX0008463336 |
| Unseen (with bonus novella "Busted"): A Novel (Will Trent Book 7) | TX0007756112 |
| Pieces of Her | TX0008665223 |
| Cop Town | TX0007924959 |
| Cleaning the Gold | TX0008853137 |
| The Silent Wife | TX0009007064 |
| The Kept Woman | TX0008335458 |
| Last Breath | TX0008415572 |
| MatchUp | TX0008548812 |
| The Last Widow | TX0008794342 |
| The Moscow Club | TX0003027069 |
| Extraordinary Powers | TX0003800222 |
| High Crimes | TX0004769776 |
| Company Man | TX0006140421 |
| Killer Instinct | TX0006358355 |

| | |
|---|---|
| Buried Secrets | TX0007401187 |
| Vanished | TX0007037899 |
| Suspicion | TX0007943266 |
| Judgment | TX0008731892 |
| Guilty Minds (A Nick Heller Novel Book 3) | TX0008782707 |
| The Fixer | TX0008270101 |
| House on Fire | TX0008929405 |
| Americana | TX0008539453 |
| Drum Programming | TXU002237087 |
| Battle Hill Bolero | TX0008386878 |
| Dactyl Hill Squad | TX0008678875 |
| Half-Resurrection Blues | TX0008046774 |
| Shadowhouse Fall (the Shadowshaper Cypher, Book 2) | TX0008535087 |
| The Book of Lost Saints | TX0008829626 |
| Shadowshaper Legacy (the Shadowshaper Cypher, Book 3) | TX0008986531 |
| Lost Knowledge of the Ancients | TX0007270279 |
| Mysteries of the Ancient Past | TX0007659600 |
| Spirits in Stone | TX0008573686 |
| Madoff Talks: Uncovering the Untold Story Behind the Most Notorious Ponzi Scheme in History | TX0009081847 |
| Forged Through Fire: War, Peace, and the Democratic Bargain | TX0008372332 |
| Living Politics in South Africa's Urban Shacklands | TX0008657730 |
| The DASH Diet Action Plan | TX0006552013 |
| The Dash Diet Weight Loss Solution | TX0007653924 |
| The Everyday DASH Diet Cookbook | TX0007812984 |
| The DASH Diet Younger You | TX0008127485 |
| The DASH Diet Mediterranean Solution | TX0008718667 |
| Make It Work | TX0008748979 |
| Leaving Earth | TX0005794008 |
| The Universe in a Mirror | TX0007005619 |
| Anima: Anatomia di una nozione personificata (Opere di James Hillman Vol. 4) (Italian Edition) | TX0002003822 |
| Coral Glynn | TX0007547705 |
| Spillover | TX0007636266 |
| Godel, Escher, Bach | TX0004976830 |
| Rap on Trial | TX0008912123 |
| Slowing Down to the Speed of Life | TX0004543699 |
| Hour to Live, An Hour to Love, An | TX0007061863 |
| From Heartbreak to Wholeness | TX0008612549 |
| Don't Sweat the Small Stuff in Love | TX0005233594 |
| Don't Sweat the Small Stuff for Teens | TX0005271732 |
| Don't Sweat the Small Stuff at Work | TX0005329652 |
| Don't Sweat the Small Stuff for Men | TX0005461226 |
| The don't sweat guide for teachers : cutting through the clutter so that every day counts / | TX0005772646 |
| You Can Feel Good Again: Common-Sense Strategies for Releasing Unhappiness and Changing Your Life | TX0003728733 |

| | |
|---|---|
| Don't Sweat the Small Stuff | TX0004461550 |
| Don't Sweat the Small Stuff with Your Family | TX0004751694 |
| Don't Get Scrooged | TX0006491265 |
| Don't Sweat the Small Stuff at Work | TX0004853407 |
| Easier Than You Think ... because Life Doesn't Have to Be So Hard | TX0006174716 |
| Don't Sweat the Small Stuff ... and It's All Small Stuff | TX0005411460 |
| You Can Be Happy No Matter What | TX0004704981 |
| Fighter wing : a guided tour of an air force combat wing / | TX0005915415 |
| Shadow Warriors: Inside the Special Forces (Commander Series Book 3) | TX0005489251 |
| Every Man A Tiger (Revised): The Gulf War Air Campaign (Commander Series Book 2) | TX0004916869 |
| Into the storm : a study in command / | TX0004590903 |
| Shadow warriors / | TX0005496401 |
| Tom Clancy's Op-Center: Out of the Ashes | TX0008204164 |
| The Sum of all fears / | TX0003137355 |
| State of Siege | TX0005035268 |
| Divide and Conquer | TX0005190615 |
| Line of Control | TX0005450956 |
| Tom Clancy's Op- Center 8. Jagdfieber. | TX0005796888 |
| Sea of Fire: Op-Center 10 (Tom Clancy's Op-Center) | TX0005803595 |
| Mission of Honor | TX0005820877 |
| Games of State | TX0004312128 |
| Mirror Image | TX0004124886 |
| Acts of War | TX0004493052 |
| Balance of Power | TX0004865782 |
| Tom Clancy's Op-Center: Sting of the Wasp | TX0008741654 |
| OP-Center (Em Portuguese do Brasil) | TXU000554589 |
| Call to Treason | TX0006038337 |
| Cold War: Power Plays 05 (Tom Clancy's Power Plays Book 5) | TX0005496173 |
| Bio-Strike | TX0005554030 |
| Ruthless.com | TX0004934406 |
| Submarine : a guided tour inside a nuclear warship / | TX0005866270 |
| Special Forces: A Guided Tour of U.S. Army Special Forces (Tom Clancy's Military Referenc Book 7) | TX0005349272 |
| Submarine: A Guided Tour Inside a Nuclear Warship (Tom Clancy's Military Referenc Book 1) | TX0003664802 |
| Fighter Wing: A Guided Tour of an Air Force Combat Wing (Tom Clancy's Military Referenc Book 3) | TX0004151269 |
| Tom Clancy's Net Force: Changing of the Guard | TX0006141653 |
| Tom Clancy Power and Empire | TX0008558247 |
| Commander in Chief | TX0008316053 |
| Locked On (A Jack Ryan Novel Book 11) | TX0007480425 |
| Threat Vector (A Jack Ryan Novel Book 12) | TX0007668597 |
| En la Mira | TX0007673404 |
| Command Authority (A Jack Ryan Novel Book 13) | TX0007950908 |
| Cold war / | TX0005474844 |
| Cutting Edge: Power Plays 06 (Tom Clancy's Power Plays Book 6) | TX0005658370 |

| | |
|---|---|
| Zero Hour | TX0005860169 |
| Politika | TX0004751696 |
| Tom Clancys Power Plays 4. Planspiele. | TX0005495686 |
| Rainbow Six | TX0004844086 |
| Tom Clancy Point of Contact | TX0008480866 |
| Every man a tiger / | TX0005271059 |
| Against All Enemies (Campus Book 1) | TX0007410254 |
| CyberNation | TX0005462920 |
| Hidden Agendas | TX0005108562 |
| Tom Clancy's Net Force | TX0005110063 |
| Breaking Point | TX0005286302 |
| Point of Impact | TX0005402657 |
| State of War | TX0005720850 |
| Tom Clancy's Net Force: State of War | TX0005796890 |
| The Deadliest Game | TX0004953760 |
| Duel Identity | TX0005286304 |
| Tom Clancy's Net Force: Private Lives | TX0005085806 |
| Net Force: Dark Web | TX0008862747 |
| Net Force: Eye of the Drone | TX0009047578 |
| Net Force: Attack Protocol | TX0009082207 |
| Tom Clancy's Op-center (Dutch Edition) | TX0003975453 |
| Night Moves | TX0005110460 |
| Tom Clancy`s Special Net Force 2. Vandalen | TX0005411627 |
| Cold Case | TX0005422175 |
| Deathworld | TX0005554031 |
| Tom Clancys Special Net Force 3. Jungfernflug. | TX0005803613 |
| War of Eagles | TX0006221426 |
| Virtual Vandals | TX0004953759 |
| End Game | TX0005108576 |
| Bear and the Dragon Poster | TX0005266275 |
| Red Rabbit | TX0005676386 |
| The Teeth of the Tiger | TX0005824394 |
| The Hunt for Red October | TX0001475353 |
| Clear and Present Danger | TX0003086601 |
| Red Storm Rising: A Suspense Thriller | TX0001920654 |
| Patriot Games | TX0002138934 |
| The Cardinal of the Kremlin | TX0002432077 |
| Clear and Present Danger (A Jack Ryan Novel Book 4) | TX0002634777 |
| The Sum of All Fears | TX0003226514 |
| Without Remorse | TX0003638752 |
| Armored Cav | TX0003933325 |
| Debt of Honor | TX0003945914 |
| Marine | TX0004401481 |
| Executive Orders | TX0004469729 |
| Airborne (Tom Clancy's Military Referenc Book 5) | TX0004663213 |
| Carrier (Tom Clancy's Military Referenc Book 6) | TX0004991112 |
| Contra todo enemigo | TX0007656639 |

| | |
|---|---|
| Support and defend (Italian Edition) | TX0007965032 |
| The Archimedes Effect | TX0006349485 |
| Into The Storm | TX0004639406 |
| The Cardinal of the Kremlin / | TX0002365683 |
| Battle ready / | TX0006007272 |
| Battle Ready (Commander Series Book 4) | TX0005997942 |
| Little Jane Silver | TXU001289662 |
| The Polished Hoe | TX0005886921 |
| 500 Years of New Words | TX0001137625 |
| Mac in the City of Light | TXU001072733 |
| Getting a Life | TX0004162345 |
| The Film Club | TX0007000166 |
| The Last Hand | TX0005490803 |
| Death of a Sunday Writer | TX0004384094 |
| Empire and Communications | TX0006585744 |
| Maria Chapdelaine | TX0001123616 |
| Reinventing Gravity | TX0006983748 |
| The Clarinet Polka | TX0005680870 |
| The Lovely and the Wild | RE0000865196 |
| The Scalpel, the Sword | RE0000076475 |
| Stagestruck | TX0007522900 |
| Lemon-Aid New and Used Cars and Trucks 2007-2018 | TX0000702107 |
| The North Runner | TX0000215107 |
| Death of a Hero (Penguin Classics) | TX0007703758 |
| His Majesty's Indian Allies | TX0002472878 |
| This Cake Is for the Party | TX0007629852 |
| The Quantum Ten | TX0006940205 |
| Siege 13 | TX0007620346 |
| The Pagan Christ | TX0006359904 |
| Self Condemned | TX0001110602 |
| The Mike Black Saga; No More Tears In The End | TX0006992795 |
| Centennial | RE0000870366 |
| The Drifters: A Novel | RE0000652588 |
| Sports in America | RE0000904694 |
| The Watermen: Selections from Chesapeake | TX0000322115 |
| The Source | TX0003176494 |
| Iberia | RE0000740266 |
| Caravans | RE0000527939 |
| Chesapeake | TX0000161710 |
| Hawaii | RE0000329300 |
| Rascals in Paradise | RE0000250639 |
| The Bridges at Toko-Ri: A Novel | RE0000093136 |
| Return to Paradise: Stories | RE0000010208 |
| The Voice of Asia | RE0000027780 |
| Report of the County Chairman | RE0000432722 |
| Presidential Lottery: The Reckless Gamble in Our Electoral System | RE0000751573 |
| Tales of the South Pacific | TX0000493696 |

| | |
|---|---|
| Poland | TX0001260795 |
| Texas: A Novel | TX0001707818 |
| The Novel: A Novel | TX0003093716 |
| Legacy | TX0002186402 |
| The World Is My Home | TX0003269316 |
| Alaska | TX0002541645 |
| Mexico | TX0003477983 |
| Creatures of the Kingdom: Stories of Animals and Nature | TX0003666850 |
| Miracle in Seville: A Novel | TX0004235723 |
| Recessional | TX0004059019 |
| Tales of the South Pacific | TX0004142022 |
| This Noble Land: My Vision for America | TX0004489622 |
| México | TX0003925801 |
| The Covenant | TX0000598917 |
| Tales of the South Pacific | TX0007964904 |
| Sayonara | RE0000123917 |
| The Bridge at Andau | RE0000240975 |
| Caribbean | TX0002787223 |
| Journey | TX0002808609 |
| Recessional | TX0004039346 |
| While My Pretty One Knits | TX0006969694 |
| Baby on the Run | TX0006978087 |
| The Baby Plan | TX0007027972 |
| A Dark and Stormy Knit | TX0007879839 |
| Die Knit, Purl | TX0007134696 |
| A Stitch Before Dying | TX0007337906 |
| Till Death Do Us Purl | TX0007511231 |
| The Silence of the Llamas | TX0007661332 |
| A Murder in Mohair | TX0008270441 |
| The Postman Always Purls Twice | TX0008069144 |
| Purls and Poison | TX0008671146 |
| Knit to Kill | TX0008544884 |
| Bagombo Snuff Box | TX0005064766 |
| God Bless You, Dr. Kevorkian | TX0005423542 |
| You've Got to Be Carefully Taught | TX0005589534 |
| God Bless You, Mr. Rosewater: A Novel | RE0000642544 |
| Mother Night | RE0000434564 |
| The Sirens of Titan | RE0000359286 |
| Player Piano: A Novel | RE0000050698 |
| Welcome to the Monkey House: Stories | RE0000743633 |
| Cat's Cradle: A Novel | RE0000534193 |
| Breakfast of Champions (Frühstück für Helden) | RE0000863538 |
| Wampeters, Foma and Granfalloons | RE0000875664 |
| Happy Birthday Wanda June | RE0000803373 |
| Slapstick | RE0000904233 |
| Rigadoon | RE0000887821 |
| Jailbird: A Novel | TX0000322353 |

| | |
|---|---|
| Hocus Pocus | TX0002900970 |
| Slaughterhouse-Five | TX0000562758 |
| Sun Moon Star | TX0000582531 |
| Palm Sunday: An Autobiographical Collage | TX0000661677 |
| Love, Action, Laughter and Other Sad Tales: Stories | TX0002956071 |
| Deadeye Dick | TX0001147246 |
| Nothing is Lost Save Honor | TX0001656017 |
| Galapagos | TX0001678698 |
| Galapagos | TX0001678699 |
| Bluebeard: A Novel (Delta Fiction) | TX0002212276 |
| Fates Worse Than Death | TX0003150590 |
| The Seventh Cross | TX0002259976 |
| Going All the Way | TX0002584908 |
| Slaughterhouse-Five | TX0003759342 |
| Fan Man. | TX0003888585 |
| The Vonnegut Encyclopedia | TX0003984094 |
| The Eden Express. | TX0006467849 |
| A Connecticut Yankee in King Arthur's Court / | TX0004478723 |
| Timequake | TX0004690749 |
| Look at the Birdie | TX0007048444 |
| Armageddon in Retrospect | TX0007063125 |
| While Mortals Sleep: Unpublished Short Fiction | TX0007337872 |
| Kurt Vonnegut: Letters | TX0007645513 |
| We Are What We Pretend to Be | TX0007647952 |
| Sucker's Portfolio | TX0007673255 |
| Welcome to the Monkey House: the Special Edition | TX0007934770 |
| Mother Night: A Novel | TXU000174148 |
| A Man Without a Country | TX0006272797 |
| Bartlett's Words to Live By | TX0006451389 |
| Star Wars - Darth Vader - Aufstieg und Fall | TX0004968959 |
| Isard's Revenge: Star Wars Legends (Rogue Squadron) | TX0005010221 |
| Star Wars - The New Jedi Order - Dark Tide II | TX0005030582 |
| Starfighters of Adumar: Star Wars Legends (Wraith Squadron) | TX0005074042 |
| Star Wars Episode I: the Phantom Menace | TX0005166595 |
| The Phantom Menace | TX0005182634 |
| Onslaught: Star Wars Legends | TX0005215746 |
| X-Men | TX0005253099 |
| Rogue Planet | TX0005255749 |
| Star Wars: Shadow Games | TX0005280122 |
| Agents of Chaos I | TX0005280569 |
| Agents of Chaos II | TX0005299981 |
| Balance Point | TX0005300197 |
| X-Men | TX0005383764 |
| Cloak of Deception: Star Wars Legends | TX0005423551 |
| Star Wars--the new Jedi order : Balance point / | TX0005448444 |
| Disney-Pixar the Art of Coco | TX0005459089 |
| Star by Star: Star Wars Legends | TX0005473146 |

| | |
|---|---|
| Monsters, Inc. : the Junior Novelization | TX0005475842 |
| The Approaching Storm: Star Wars Legends | TX0005501594 |
| Dark Journey: Star Wars Legends | TX0005505177 |
| Rebirth: Star Wars Legends | TX0005511900 |
| Star Wars: Episode II - Attack of the Clones | TX0005517709 |
| Star Wars - numéro 117 Le destin des jedi - tome 1 Proscrit (1) | TX0005535268 |
| Star Wars | TX0005572571 |
| Enemy Lines I Rebel Dream | TX0005574822 |
| Destiny's Way: Star Wars Legends | TX0005595893 |
| Traitor: Star Wars Legends | TX0005613074 |
| Star Wars: the New Essential Guide to Alien Species | TX0006593967 |
| Crossfire | TX0005645588 |
| Refugee: Star Wars Legends | TX0005715352 |
| Tatooine Ghost: Star Wars Legends | TX0005739228 |
| Maze of Deception | TX0005742194 |
| The Shadow Trap | TX0005756659 |
| Saul's Game: Homeland | TX0007949657 |
| Hunted | TX0005855043 |
| The Final Prophecy: Star Wars Legends | TX0005855203 |
| Star Wars: Jedi Quest: the Moment of Truth | TX0005864278 |
| The Unifying Force | TX0005871373 |
| The Art of Finding Nemo | TX0005880984 |
| Shatterpoint: Star Wars Legends | TX0005948374 |
| Survivor's Quest | TX0005948968 |
| A New Threat | TX0005965064 |
| The Art of the Incredibles | TX0006031535 |
| Star Wars Trilogy: Return of the Jedi | TX0006049353 |
| Jedi Healer: Star Wars Legends (Medstar, Book II) | TX0006085107 |
| The Cestus Deception | TX0006085166 |
| Yoda: Dark Rendezvous: Star Wars Legends | TX0006095698 |
| Walt Disney: An American Original (Disney Editions Deluxe) | RE0000301830 |
| Splinter of the Mind's Eye | TX0000030352 |
| Mayhem in Manhattan | TX0000031769 |
| Cry of the beast | TX0000267300 |
| Alien | TX0000275694 |
| The Empire Strikes Back: Star Wars: Episode V | TX0000774603 |
| Han Solo's Revenge | TX0000987543 |
| Indiana Jones and the Peril at Delphi | TX0002999265 |
| Return of the Jedi: Star Wars: Episode VI | TX0001200502 |
| Indiana Jones and the Dance of the Giants | TX0003066406 |
| Heir to the Empire | TX0003086557 |
| Star Wars - Herdeiro Do Império | TX0003091815 |
| Aliens: the Official Movie Novelization | TX0001843814 |
| Howard the Duck | TX0001891876 |
| Indiana Jones and the Genesis Deluge | TX0003276858 |
| Lady and the Tramp | TX0002449398 |
| Dark Force Rising | TX0003338940 |

| | |
|---|---|
| Dead Poets Society | TX0002592662 |
| Indiana Jones and the Seven Veils | TX0003216473 |
| Indiana Jones and the Unicorn's Legacy | TX0003378071 |
| Star Wars : The Black Fleet crisis : bk. 2, Shield of lies / | TX0004372534 |
| The Ultimate X-Men | TX0004384033 |
| A New Hope: Star Wars: Episode IV | TX0004212280 |
| STAR WARS - Thrawn | TX0003541015 |
| The Last Command: Star Wars Legends (the Thrawn Trilogy) | TX0003544154 |
| Indiana Jones and the Sky Pirates | TX0003658910 |
| Indiana Jones and the Dinosaur Eggs | TX0004228699 |
| Rogue Squadron: Star Wars Legends (Rogue Squadron) | TX0004228813 |
| Star Wars : The Empire Strikes Back / | TX0004229761 |
| Siege | TX0004264599 |
| Indiana Jones and the White Witch | TX0003749446 |
| The Courtship of Princess Leia: Star Wars Legends | TX0003823553 |
| The Crystal Star: Star Wars Legends | TX0003928218 |
| Dark Apprentice | TX0003934415 |
| The Crystal Star: Star Wars Legends | TX0003942732 |
| Star Wars - Esquadrão Rogue | TX0004298658 |
| Shadows of the Empire: Star Wars Legends | TX0004311960 |
| Indiana Jones and the Philosopher's Stone | TX0004035747 |
| Children of the Jedi / | TX0004045990 |
| Disney: Epic Mickey | TX0004050825 |
| Carnage in New York / | TX0004072354 |
| Ambush at Corellia | TX0004085065 |
| Assault at Selonia | TX0004094620 |
| Assault at Selonia: Star Wars Legends (the Corellian Trilogy) | TX0004110994 |
| What Savage Beast | TX0004147059 |
| Showdown at Centerpoint: Star Wars Legends (the Corellian Trilogy) | TX0004147318 |
| To free Atlantis / | TX0004148775 |
| Darksaber (Star Wars) (Star Wars) | TX0004151298 |
| Cyclops and Phoenix | TX0004177995 |
| The truce at Bakura / | TX0004202493 |
| Spider-man : the lizard sanction / | TX0004207178 |
| The Krytos Trap: Star Wars Legends (Rogue Squadron) | TX0004400104 |
| The New Rebellion: Star Wars Legends | TX0004412699 |
| Tales of the Bounty Hunters: Star Wars Legends | TX0004422205 |
| Spider-Man | TX0004435907 |
| Star Wars : The Black Fleet crisis : bk. 3, Tyrant's test / | TX0004454185 |
| The Bacta War: Star Wars Legends (Rogue Squadron) | TX0004483241 |
| Indiana Jones and the Hollow Earth | TX0004499771 |
| Generation X | TX0004543252 |
| Star Wars - A Armadilha Do Paraíso | TX0004564359 |
| The Art of the Hunchback of Notre Dame | TX0004582307 |
| Abominations | TX0004600611 |
| The Han Solo trilogy : vol. 2, The Hutt gambit / | TX0004639398 |
| Specter of the Past | TX0004701123 |

| | |
|---|---|
| Wraith Squadron: Star Wars Legends (Wraith Squadron) | TX0004751866 |
| Iron Fist: Star Wars Legends (Wraith Squadron) | TX0004757365 |
| I, Jedi: Star Wars Legends | TX0004807195 |
| Slave Ship: Star Wars Legends (the Bounty Hunter Wars) | TX0004817172 |
| The Phantom Menace | TX0004839730 |
| Vision of the Future | TX0004845385 |
| X-wing : Isard's revenge / | TX0004879962 |
| Codename Wolverine | TX0004917233 |
| Captain America | TX0004936346 |
| Solo Command: Star Wars Legends (Wraith Squadron) | TX0004943284 |
| Indiana Jones and the Secret of the Sphinx | TX0004944987 |
| Fury: Star Wars Legends (Legacy of the Force) | TX0007001263 |
| Exile: Star Wars Legends (Legacy of the Force) | TX0007001331 |
| Omen: Star Wars Legends (Fate of the Jedi) | TX0007014434 |
| Abyss | TX0007024975 |
| An Uncommon History of Common Things | TX0007049869 |
| Indiana Jones and the Army of the Dead | TX0007069482 |
| Star Wars Obi-Wan Kenobi - Leben und Legende | TX0007081690 |
| Crucible: Star Wars Legends | TX0007753080 |
| Stealth: Star Wars Legends (Clone Wars Gambit) | TX0007195339 |
| Millennium Falcon: Star Wars Legends | TX0007252362 |
| Vortex: Star Wars  Legends (Fate of the Jedi) | TX0007299526 |
| Knight Errant: Star Wars Legends | TX0007341709 |
| Red Harvest | TX0007342652 |
| Deceived: Star Wars Legends (The Old Republic) | TX0007342688 |
| Never Girls #4: From the Mist (Disney: The Never Girls) | TX0007798529 |
| Star Wars The Clone Wars - In geheimer Mission 01 - Das Breakout-Team | TX0007371427 |
| The Secret Diary of Ashley Juergens | TX0007377250 |
| The Essential Reader's Companion: Star Wars | TX0007398476 |
| Ascension: Star Wars Legends (Fate of the Jedi) | TX0007440981 |
| Kenobi | TX0007814077 |
| Riptide: Star Wars Legends | TX0007477589 |
| Revan: Star Wars Legends (The Old Republic) | TX0007484395 |
| William Shakespeare's the Jedi Doth Return | TX0007913686 |
| Star Wars: Lives and Adventures | TX0007515008 |
| The Wimpy Kid Movie Diary | TX0007518421 |
| Homeland: Carrie's Run | TX0007825112 |
| Razor's Edge: Star Wars Legends | TX0007825160 |
| Ice Age: Continental Drift: the Junior Novel | TX0007578215 |
| William Shakespeare's the Empire Striketh Back | TX0007842119 |
| Mercy Kill: Star Wars Legends (Wraith Squadron) | TX0007585382 |
| Scourge: Star Wars Legends | TX0007594757 |
| The Chew: What's for Dinner? | TX0007602063 |
| Titanic: Uncovering the Secrets of the World's Greatest Shipwreck (Shorts) | TX0007607544 |
| Lockdown - Maul | TX0007847155 |
| Annihilation | TX0007631346 |
| The Making of Life of Pi | TX0007640282 |

| | |
|---|---|
| Darth Plagueis: Star Wars Legends | TX0007642062 |
| The Essential Guide to Warfare: Star Wars | TX0007643526 |
| The Last Jedi: Star Wars Legends | TX0007672755 |
| Star Wars | TX0007686484 |
| Star Darlings: Piper''s Perfect Dream | TX0008251762 |
| National Geographic Guide to National Parks of the United States, 8th Edition | TX0008257821 |
| Disney Princess: Rapunzel: a Day to Remember | TX0007942052 |
| Disney Princess: Tiana: the Stolen Jewel | TX0007942069 |
| Disney Princess: Tiana: the Grand Opening | TX0007942073 |
| 24: Deadline | TX0007945920 |
| The Book of Life Movie Novelization | TX0007959877 |
| The Drop | TX0007960717 |
| Storybook Collection | TX0007964733 |
| Star Wars: Finn''s Story (Star Wars: The Force Awakens) | TX0008264769 |
| Never Girls #12: In the Game (Disney: The Never Girls) | TX0008275512 |
| A New Dawn | TX0007970006 |
| Sons of Anarchy - Live to Ride | TX0007970990 |
| Disney Princess: Jasmine: the Jewel Orchard | TX0007972938 |
| Tarkin | TX0007993277 |
| Never Girls #8: Far from Shore (Disney: The Never Girls) | TX0008009786 |
| Heir to the Jedi | TX0008028236 |
| William Shakespeare's the Phantom of Menace | TX0008050032 |
| Lords of the Sith: Star Wars | TX0008120562 |
| Dark Disciple: Star Wars | TX0008120643 |
| Star Wars Rebels: Ezra's Duel with Danger: A Star Wars Saga Chapter Book | TX0008123077 |
| William Shakespeare's the Clone Army Attacketh | TX0008130703 |
| Battlefront: Twilight Company (Star Wars) | TX0008131947 |
| Honor among Thieves: Star Wars Legends | TX0008164537 |
| Destinations of a Lifetime | TX0008166577 |
| William Shakespeare's Tragedy of the Sith's Revenge | TX0008173252 |
| The Rise of the Empire: Star Wars | TX0008192738 |
| Aftermath: Star Wars | TX0008194751 |
| Never Girls #10: On the Trail (Disney: The Never Girls) | TX0008211155 |
| Star Wars The Force Awakens: Tales From a Galaxy Far, Far Away | TX0008235660 |
| Star Wars: the Last Jedi - the Official Collector's Edition | TX0008597731 |
| William Shakespeare's Jedi the Last | TX0008606877 |
| Thrawn: Alliances (Star Wars) | TX0008612055 |
| Kingdom Hearts II: the Novel, Vol. 1 (light Novel) | TX0008695365 |
| Frozen: Anna & Elsa: The Great Ice Engine (Disney Chapter Book (ebook)) | TX0008698306 |
| The Art of Incredibles 2 | TX0008707674 |
| Star Wars: Myths & Fables | TX0008640680 |
| Star Wars: Myths & Fables | TX0008386937 |
| Star Wars Adventures in Wild Space: The Snare: Book 1 | TX0008405706 |
| Last Shot (Star Wars) | TX0008654613 |
| The Last Jedi: Expanded Edition (Star Wars) | TX0008654617 |
| Canto Bight (Star Wars) | TX0008654620 |
| Disney Manga: Fairies - Tinker Bell and the Great Fairy Rescue | TX0008658366 |

| | |
|---|---|
| Finding Tinker Bell #1: Beyond Never Land (Disney: the Never Girls) | TX0008658806 |
| From a Certain Point of View (Star Wars) | TX0008660109 |
| Belle Takes Flight (Disney Beauty and the Beast) | TX0008667016 |
| The Art of Ralph Breaks the Internet: Wreck-It Ralph 2 | TX0008673586 |
| MARVEL's Avengers: Infinity War: Thanos | TX0008675991 |
| William Shakespeare's the Force Doth Awaken | TX0008475735 |
| Phase Three: MARVEL's Doctor Strange | TX0008714409 |
| Spider-Man: into the Spider-Verse: the Junior Novel | TX0008714428 |
| MARVEL BLACK WIDOW: RED VENGEANCE. | TX0008544223 |
| Timeless Journeys | TX0008553001 |
| They Drew As They Pleased Vol. 3 | TX0008553163 |
| MISTRESS OF ALL EVIL - A TALE OF THE DARK FAIRY. | TX0008554898 |
| Finding Tinker Bell #2: Through the Dark Forest (Disney: the Never Girls) | TX0008572693 |
| Autonomous | TX0008573954 |
| Cinderella | TX0008677012 |
| Battlefront II: Inferno Squad (Star Wars) | TX0008686215 |
| Phasma (Star Wars) | TX0008686218 |
| Phase Three: MARVEL's Guardians of the Galaxy Vol. 2 | TX0008686681 |
| MARVEL's Avengers: Infinity War: the Heroes' Journey | TX0008686701 |
| Finding Tinker Bell #3: on the Lost Coast (Disney: the Never Girls) | TX0008686943 |
| Aladdin: Jasmine and the Star of Persia | TX0008764834 |
| Finding Tinker Bell #4: up the Misty Peak (Disney: the Never Girls) | TX0008769763 |
| Thrawn: Treason (Star Wars) | TX0008774865 |
| POWERS OF A GIRL. | TX0008774880 |
| The Marvel Book | TX0008782219 |
| Toy Story: Moving Day | TX0008783780 |
| Galaxy's Edge: Black Spire (Star Wars) | TX0008824211 |
| Finding Tinker Bell #5: to the Forgotten Castle (Disney: the Never Girls) | TX0008824268 |
| I Am C-3PO - The Inside Story | TX0008828958 |
| Resistance Reborn (Star Wars) | TX0008835812 |
| The Art of Frozen 2 | TX0008847102 |
| National Geographic: World Map - Decorator Edition - Laminated Wall Map (46 x 30.5 inches) | TX0008851847 |
| William Shakespeare's the Merry Rise of Skywalker | TX0008894247 |
| Dooku: Jedi Lost (Star Wars) | TX0008940023 |
| Finding Tinker Bell #6: the Last Journey (Disney: the Never Girls) | TX0008958032 |
| STAR WARS: THE MANDALORIAN - JUNIOR NOVEL. | TX0008960708 |
| The Rise of Skywalker: Expanded Edition (Star Wars) | TX0009025538 |
| Shadow Fall (Star Wars) | TX0009025549 |
| Star Wars: Galaxy's Edge: Traveler's Guide to Batuu | TX0009025607 |
| Star Wars: Thrawn Ascendancy (Book I: Chaos Rising) | TX0009059728 |
| Domino: Strays | TX0009060495 |
| The Head of Mimir | TX0009060521 |
| Star Wars: Light of the Jedi (the High Republic) | TX0009077141 |
| From a Certain Point of View: the Empire Strikes Back (Star Wars) | TX0009084536 |
| This Is the Way (Star Wars: the Mandalorian) | TX0009085232 |
| Marvel Black Panther Wakanda Forever! | TX0009085245 |

| | |
|---|---|
| Star Wars: Thrawn Ascendancy (Book II: Greater Good) | TX0009089588 |
| Doctor Aphra (Star Wars) | TX0009093137 |
| Chosen | TX0009093254 |
| Victory's Price (Star Wars) | TX0009093429 |
| Dark Warning | TX0006213521 |
| Labyrinth of Evil: Star Wars Legends | TX0006241514 |
| Hard Contact: Star Wars Legends (Republic Commando) | TX0006241620 |
| Revenge of the Sith: Illustrated Screenplay: Star Wars: Episode III | TX0006242348 |
| The Making of Star Wars (Enhanced Edition) | TX0006257874 |
| Underworld | TX0006318241 |
| Star Wars: the New Essential Guide to Droids | TX0006404710 |
| Betrayal: Star Wars Legends (Legacy of the Force) | TX0006409380 |
| The Darkest Hours | TX0006409806 |
| The Sandman | TX0005099529 |
| The Long Night of Centauri Prime | TX0005077877 |
| Batman | TX0005101024 |
| Helltown | TX0006507363 |
| Astronaut's Wife | TX0005011817 |
| Wild Wild West | TX0005040150 |
| Final Reckoning | TX0005070520 |
| Armies of Light and Dark (Babylon 5: Legions of Fire, Book 2) | TX0005253097 |
| No Man's Land | TX0005168082 |
| The Little Vampire | TX0005200488 |
| Dead Heat | TX0005165474 |
| Batman Beyond | TX0005331962 |
| Time and Chance | TX0005459272 |
| Invoking Darkness | TX0005484079 |
| Insomnia | TX0005577989 |
| Gilmore Girls 14. Frühlingsgefühle | TX0005611080 |
| Absolute Batman: the Dark Knight-Master Race (New Edition) | TX0005714658 |
| Bindings | TX0005827963 |
| Sandman | TX0006027808 |
| Consequences | TX0005976052 |
| The Wire | TX0006099683 |
| The Last Days of Krypton | TX0006923436 |
| The Batman Murders | TX0002925872 |
| Superman | TX0000719980 |
| Batman | TX0003114353 |
| The Further Adventures of Batman | TX0002584975 |
| Further Adventures of the Joker | TX0002752333 |
| Batman Returns | TX0003382257 |
| The Sandman | TX0003427296 |
| Batman | TX0003491770 |
| The Death and Life of Superman | TX0003496004 |
| The Death and Life of Superman | TX0003640100 |
| Friday the 13th | TX0003856197 |
| The bridges of Madison County : the film / | TX0004069408 |

| | |
|---|---|
| Batman Forever | TX0004070936 |
| Mortal Kombat | TX0004072349 |
| The Sandman: Book of Dreams | TX0004397136 |
| Exile | TX0004404201 |
| Mortal Kombat - Annihilation | TX0004681674 |
| Lost in Space | TX0004776735 |
| In the Beginning | TX0004752832 |
| Kingdom Come | TX0004730160 |
| Blade | TX0004836211 |
| Babylon 5 dark genesis : the birth of the Psi Corps / | TX0004855862 |
| Thirdspace | TX0004855864 |
| A call to arms / | TX0004865320 |
| Deadly Relations | TX0004865321 |
| Enemies and Allies | TX0006968580 |
| The Dark Knight | TX0007007765 |
| Cake Boss Stories and Recipes from Mia Famiglia | TX0007292059 |
| The DC Comics Guide to Creating Comics | TX0007799118 |
| Peter & Max: A Fables Novel | TX0007402292 |
| TOO CUTE KITTENS. | TX0007805254 |
| TOO CUTE PUPPIES. | TX0007805255 |
| Baking with the Cake Boss | TX0007470424 |
| Wayne of Gotham | TX0007575043 |
| Batman | TX0008253090 |
| The Chopped Cookbook | TX0007925912 |
| Wonder Woman at Super Hero High (DC Super Hero Girls) | TX0008282935 |
| Batman's Hero Files (DC Super Friends) | TX0008044369 |
| Teen Titans Go! (TM): Growing Painz | TX0008332726 |
| Supergirl at Super Hero High (DC Super Hero Girls) | TX0008335761 |
| The Flash - Johnny Quick | TX0008594615 |
| Catwoman: Soulstealer | TX0008706315 |
| Bumblebee at Super Hero High (DC Super Hero Girls) | TX0008630088 |
| Batgirl at Super Hero High (DC Super Hero Girls) | TX0008384591 |
| Smallfoot the Deluxe Movie Novelization | TX0008642682 |
| Katana at Super Hero High (DC Super Hero Girls) | TX0008488426 |
| Wonder Woman: Warbringer | TX0008538641 |
| The Flash | TX0008538882 |
| How to Feed Yourself | TX0008730771 |
| Superman: Dawnbreaker | TX0008767676 |
| Batman: Nightwalker | TX0008580258 |
| Flash: Green Arrow's Perfect Shot (Crossover Crisis #1) | TX0008804565 |
| A Woman First: First Woman | TX0008771813 |
| Winner Takes All! (DC Super Hero Girls) | TX0008954756 |
| Batman Begins | TX0006195757 |
| Harry Potter y la Piedra Filosofal (Harry Potter and the Sorcerer's Stone) | TX0005016062 |
| Harry Potter and the Chamber of Secrets | TX0005016063 |
| Harry Potter and the Prisoner of Azkaban | TX0005016064 |
| Harry Potter and the Goblet of Fire | TX0005122771 |

| | |
|---|---|
| Harry Potter and the Sorcerer's Stone | TX0005164406 |
| Quidditch Im Wandel der Zeiten / Quidditch Through the Ages (German Edition) | TX0005374649 |
| Fantastic Beasts and Where to Find Them | TX0005374653 |
| Harry Potter and the Deathly Hallows | TX0006578062 |
| Harry Potter and the Order of the Phoenix | TX0005705321 |
| Harry Potter und der Stein der Weisen | TX0004465397 |
| Harry Potter and the Sorcerer's Stone | TX0004879549 |
| The Casual Vacancy | TX0007606218 |
| Very Good Lives | TX0008046281 |
| Lethal White | TX0008808849 |
| Harry Potter: La Saga Completa (1-7) | TX0008783339 |
| The Ickabog | TX0008883390 |
| L'Ickabog (Italian Edition) | TX0008878180 |
| Harry Potter y las reliquias de la muerte (Harry Potter 7) | TX0008942521 |
| Troubled Blood | TX0008928292 |
| Harry Potter and the Half-Blood Prince | TX0006179388 |
| The Boston Strangler | RE0000683427 |
| I'll Cry Tomorrrow | RE0000115188 |
| Shooting Stars | TX0007064206 |
| Trials and Tribulations | TX0001629759 |
| Trading Rules That Work | TX0006583902 |
| The Art of the Trade | TX0007387419 |
| Time Compression Trading | TX0007388760 |
| Woman on Top | TXU002119355 |
| The Men with the Golden Cuffs | TX0007547943 |
| A Dom Is Forever | TX0007628574 |
| Trusted Criminals | TX0006467898 |
| Just Like Someone Without Mental Illness Only More So: A Memoir | TX0007281579 |
| These Beans Have Too Much Salt | TX0008297477 |
| The Silent Takeover | TX0005744254 |
| The Lonely Century | TX0009013293 |
| Three Views of Logic | TX0007917635 |
| The Elegant Universe | TX0004961286 |
| Mirror Symmetry II | TX0004458916 |
| The Fabric of the Cosmos | TX0005912168 |
| The Meaning of Relativity | TX0006231829 |
| The Elegant Universe: Superstrings, Hidden Dimensions, and the Quest for the Ultimate Theory | TX0005864169 |
| The Hidden Reality: Parallel Universes and the Deep Laws of the Cosmos | TX0007392101 |
| Until the End of Time | TX0009012049 |
| The Fray Theory | TXU001988786 |
| Haunted by Chaos | TX0008629719 |
| Muslim, Trader, Nomad, Spy | TX0008044510 |
| The World in a Grain | TX0008661373 |
| Airborne Occupational Hazards in Sewer Systems | TX0008418931 |
| Viper Pilot | TX0007644315 |
| Lords of the Sky | TX0007926830 |

| | |
|---|---|
| Operation Vengeance | TX0009022759 |
| The Flight | TX0008403651 |
| Chasing the Demon | TX0008699325 |
| Guantánamo | TX0006159265 |
| The Splendid Table | TX0003544102 |
| The Splendid Table's How to Eat Supper: Recipes, Stories, and Opinions from Public Radio's Award-Winning Food Show : A Cookbook | TX0007199993 |
| War of the Whales | TX0007927984 |
| Sharp Objects: A Novel | TX0006451122 |
| Dark Places: A Novel | TX0006977555 |
| Gone Girl | TX0007548935 |
| Rogues | TX0007956270 |
| Perdida (Spanish Edition) | TX0007727806 |
| The Grownup | TX0008152870 |
| Campus CEO | TX0007275136 |
| Black Faces in White Places | TX0007307173 |
| Black Faces in White Places | TX0008665950 |
| Third Degree: A Novel | TX0008020607 |
| Whatever Life Throws at You | TX0008090868 |
| Tempest | TX0007474319 |
| Off the Ice | TX0008414162 |
| Vortex | TX0007664842 |
| Letters to Nowhere | TX0007798103 |
| Timestorm | TX0007828625 |
| Breaking the Ice | TX0008712130 |
| Chasing Truth | TX0008336404 |
| Julius Winsome | TX0006525566 |
| Jean Rhys | TX0001721238 |
| Jean Rhys: The Complete Novels | TX0001755080 |
| Wide Sargasso Sea | TX0004921156 |
| Early Arabic Grammatical Theory | TX0002881640 |
| Information Structure in Spoken Arabic | TX0007289475 |
| Neighborhood and Ancestry | TX0004915844 |
| The Oxford Handbook of Arabic Linguistics | TX0007798849 |
| Head First Java | TX0006164267 |
| The Wisdom of Wolves | TX0008585808 |
| Viruses, Pandemics, and Immunity | TX0009161479 |
| Totto-Chan | TX0001030181 |
| Looking for the Lost | TX0004070504 |
| Musashi | TX0000767422 |
| Kodokan Judo | TX0001982879 |
| What Is Japanese Architecture? | TX0001626218 |
| Best Karate | TX0000984358 |
| The Art of Conversion | TX0007999740 |
| The Cuckoo's Calling | TX0007703386 |
| The Silkworm | TX0007932083 |
| The Tales of Beedle the Bard | TX0007384170 |

| | |
|---|---|
| The Best of Guerrilla Marketing | TX0007433208 |
| Guerrilla Marketing for Nonprofits | TX0007212053 |
| Guerrilla Marketing Goes Green | TX0007139261 |
| Guerrilla Marketing in 30 Days | TX0007910845 |
| Guerrilla Marketing Research | TXU001240585 |
| Guerrilla Profits | TXU001658296 |
| Guerrilla Marketing for Consultants | TX0006066759 |
| Guerrilla Marketing for Job Hunters 2.0 | TX0007106850 |
| Guerrilla Marketing for Job Hunters | TX0006268670 |
| Guerrilla Marketing for Job Hunters 3. 0 | TX0007428722 |
| Guerrilla financing : alternative techniques to finance any small business / | TX0003070589 |
| Guerrilla Marketing Excellence | TX0003485111 |
| Guerrilla Marketing for Writers | TX0005268130 |
| Guerrilla Travel Tactics | TX0006000029 |
| Guerrilla Marketing, 4th Edition | TX0006599293 |
| Guerrilla Networking | TX0006841833 |
| Earning money without a job | TX0000382307 |
| How to Get a Meeting with Anyone | TX0008242241 |
| Why Coolidge Matters | TX0007684745 |
| The Exception to the Rulers | TX0006122745 |
| Static | TX0006570276 |
| Democracy Now! | TX0008291361 |
| The Artist's Way | TX0003390706 |
| The Artist's Way: 25th Anniversary Edition | TX0005504437 |
| Flowers for Algernon | RE0000674006 |
| The Minds of Billy Milligan | TX0000920927 |
| Algernon, Charlie, and I | TX0005215269 |
| The Oldest Confession | RE0000314442 |
| The Manchurian Candidate | RE0000359011 |
| An Infinity of Mirrors | RE0000592592 |
| Operation Mind Control: the CIA's Plot Against America | TX0000004178 |
| Prizzi's Honor | TX0000916859 |
| A Trembling upon Rome | TX0001224096 |
| Prizzi's Family | TX0001955319 |
| Prizzi's Glory | TX0002436127 |
| Anus Mundi | TX0000885968 |
| Thirty-eight witnesses.  By A. M. Rosenthal. | TX0002620367 |
| The New York Times Book of Health: How to Feel Fitter, Eat Better, and Live Longer | TX0004978149 |
| 52 Mcgs | TX0005460929 |
| Subwayland | TX0005908158 |
| The New York Times Essential Library - Opera | TX0006129279 |
| Modern love Histórias reais de amor, perda e redenção | TX0006571960 |
| Upriver and Downstream: The Best Fly-Fishing and Angling Adventures from the New York Times | TX0007219312 |
| The Essential New York Times Cookbook: Classic Recipes for a New Century (First Edition) | TX0007288099 |

| | |
|---|---|
| More New York Stories | TX0007299989 |
| New York Times Guide to Essential Knowledge, The | TX0007446128 |
| New York Times Book of Wine | TX0007649432 |
| New York Times Complete World War II | TX0007926741 |
| New York Times: the Times of the Eighties | TX0007934194 |
| New York Times: Disunion | TX0007936704 |
| The New York Times Manual of Style and Usage, 5th Edition: The Official Style Guide Used by the Writers and Editors of the World's Most Authoritative News Organization | TX0008171242 |
| By the Book | TX0008187217 |
| The Stone Reader | TX0008238114 |
| The New York Times Disunion | TX0008344295 |
| The New York Times Book of the Dead | TX0008404800 |
| The New York Times Large-Print Brain Fuel Crosswords: 120 Large-Print Puzzles from the Pages of the New York Times | TX0008548966 |
| This Land | TX0008657949 |
| Modern Ethics in 77 Arguments | TX0008676245 |
| Pride | TX0008767857 |
| Modern Love, Revised and Updated | TX0008864550 |
| About Us | TX0008875159 |
| The 1619 Project | TX0009102771 |
| The New York Times Cooking No-Recipe Recipes | TX0009169169 |
| Death In The Afternoon | A 55316 |
| The Snows of Kilimanjaro and Other Stories | RE0000428950 |
| Nick Adams Stories | RE0000865550 |
| Old Man and the Sea | TX0000493702 |
| Ernest Hemingway | TX0000672123 |
| The Dangerous Summer | TX0001810333 |
| A Farewell to Arms | TX0001988966 |
| The Sun Also Rises | TX0001988971 |
| Dateline: Toronto | TX0002029211 |
| Ernest Hemingway on Writing | TX0001828542 |
| The Garden of Eden | TX0001843803 |
| Winner Take Nothing | TX0003176302 |
| In Our Time | TX0003176303 |
| Across the River and into the Trees | TX0003176316 |
| Garden of Eden | TX0002147094 |
| Green Hills of Africa | TX0003160499 |
| The Garden of Eden | TX0003160500 |
| To Have and Have Not | TX0003160579 |
| Islands in the Stream | TX0003167207 |
| A Farewell to Arms | TX0003167684 |
| By-Line Ernest Hemingway | TX0003167685 |
| The Complete Short Stories of Ernest Hemingway | TX0004674507 |
| A Moveable Feast: the Restored Edition | TX0007007819 |
| A Moveable Feast | TX0007007860 |
| A Farewell to Arms | TX0007609795 |

| | |
|---|---|
| The Sun Also Rises | TX0007926081 |
| The Short Stories of Ernest Hemingway | TX0008523643 |
| The Sun Also Rises | TXU000090403 |
| Hard Times | RE0000785539 |
| American Dreams | TX0000638343 |
| The Good War | TX0001496992 |
| Hard Times | TX0001934592 |
| The Great Divide | TX0002562740 |
| Will the Circle Be Unbroken? | TX0005818963 |
| Touch and Go | TX0006963671 |
| Columbine | TX0007759433 |
| Attack on Titan: Garrison Girl | TX0008685650 |
| The Moon Within (Scholastic Gold) | TX0008804116 |